UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NORTH CAROLINA
CHARLOTTE DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No.: 23-30470 |
| Aetius Companies LLC , | ) | |
| | ) | |
| | ) | Chapter 11 |
| Debtor. | ) | |

# CHAPTER 11 MONTHLY STATUS REPORT

**REPORTING PERIOD:**

FROM: November 1, 2023

TO: November 30, 2023

I certify under penalty of perjury that the information contained in this Monthly Status Report is true and correct to the best of my knowledge and belief.

| **DEBTOR / TRUSTEE / LIQUIDATING AGENT**: | **DEBTOR 2** (if applicable): |
|---|---|
| Signature: *Mark Cote* | Signature: |
| Printed: Mark Cote | Printed: |
| Title: CEO | Date: |
| Date: February 10, 2024 | |

*Penalty for making a false statement or filing a false report: Fine of up $500,000.00 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*

# NOVEMBER CONSOLIDATED P&L

| | Total Corporate | Total Open Stores | Total Closed Stores | Total | |
|---|---|---|---|---|---|
| Food Sales | - | 935,491 | - | 935,491 | 71.9% |
| Alcohol Sales | - | 335,504 | - | 335,504 | 25.8% |
| Retail Sales | - | - | - | - | 0.0% |
| Royalties and Rebates | 134,526 | - | - | 134,526 | 10.3% |
| Discounts | - | (105,147) | - | (105,147) | -8.1% |
| **Total Revenue** | **134,526** | **1,165,848** | **-** | **1,300,374** | **100.0%** |
| Cost of Sales - Food | - | 284,374 | - | 284,374 | 21.9% |
| Cost of Sales - Alcohol | - | 90,724 | - | 90,724 | 7.0% |
| Cost of Sales - Retail | - | - | - | - | 0.0% |
| Total Cost of Goods | - | 375,098 | - | 375,098 | **28.8%** |
| Store Labor | 13,962 | 348,675 | - | 362,636 | **28.1%** |
| Corporate Compensation | 77,031 | - | - | 77,031 | **5.9%** |
| Payroll Taxes & Benefits | 51,269 | 67,076 | - | 118,345 | **16.7%** |
| **Total Cost of Sales** | **142,261** | **790,848** | **-** | **933,109** | **45.5%** |
| **Gross Profit** | **-7,736** | **375,000** | **-** | **367,265** | **54.5%** |
| Advertising and Marketing | (17,828) | 28,695 | - | 10,867 | 0.8% |
| Bands/Entertainment | - | 49,998 | - | 49,998 | 3.8% |
| Other Controllables | 29,523 | 63,705 | - | 93,229 | 7.0% |
| Utilities | 1,333 | 51,506 | - | 52,839 | 4.2% |
| Repairs/Maintenance | - | 9,727 | - | 9,727 | 0.7% |
| Contract Maintenance | - | 5,760 | - | 5,760 | 0.4% |
| Non-Controllables | 134,050 | 2,400 | - | 136,450 | 15.4% |
| Occupancy | 13,611 | 128,874 | - | 142,485 | 11.0% |
| Corp G&A | 26,677 | - | - | 26,677 | 2.0% |
| Interest/Taxes/Depr/Amort | 44,547 | 53,812 | - | 98,359 | 7.6% |
| **Total Overhead Expenses** | **231,914** | **394,477** | **-** | **626,390** | **48.2%** |
| **Net Profit** | **(239,649)** | **(19,476)** | **-** | **(259,126)** | **-26.6%** |
| Interest/Taxes/Depr/Amort | 44,547 | 53,812 | - | 98,359 | |
| Misc Expense | 100 | - | - | 100 | |
| Professional Fees | 79,744 | - - | - | 79,744 | |
| **EBITDA** | **(115,258)** | **34,335** | **-** | **(80,923)** | **-6.2%** |

- *Franchise Advertising Fund Fees are shown as a contra-expense in Advertising and Marketing expense herein rather than Corporate Revenue.*

## NOVEMBER CORPORATE P&Ls

| | Aetius Franchising LLC | Aetius Restaurant Holdings LLC | WWC - Marketing | Total Corporate |
|---|---|---|---|---|
| Food Sales | - | - | - | - |
| Alcohol Sales | - | - | - | - |
| Retail Sales | - | - | - | - |
| Royalties and Rebates | 134,526 | - | - | 134,526 |
| Discounts | - | - | - | - |
| **Total Revenue** | **134,526** | **-** | **-** | **134,526** |
| Cost of Sales - Food | - | - | - | - |
| Cost of Sales - Alcohol | - | - | - | - |
| Cost of Sales - Retail | - | - | - | - |
| Total Cost of Goods | - | - | - | - |
| Store Labor | - | 13,962 | - | 13,962 |
| Corporate Compensation | - | 77,031 | - | 77,031 |
| Payroll Taxes & Benefits | - | 51,269 | - | 51,269 |
| **Total Cost of Sales** | **-** | **142,261** | **-** | **142,261** |
| **Gross Profit** | **134,526** | **-142,261** | **0** | **-7,736** |
| Advertising and Marketing | (39,159) | 21,331 | - | (17,828) |
| Bands/Entertainment | - | - | - | - |
| Other Controllables | (3,200) | 32,723 | - | 29,523 |
| Utilities | - | 1,333 | - | 1,333 |
| Repairs/Maintenance | - | - | - | - |
| Contract Maintenance | - | - | - | - |
| Non-Controllables | - | 134,050 | - | 134,050 |
| Occupancy | - | 13,611 | - | 13,611 |
| Corp G&A | - | 26,677 | - | 26,677 |
| Interest/Taxes/Depr/Amort | - | 44,547 | - | 44,547 |
| **Total Overhead Expenses** | **(42,359)** | **274,273** | **-** | **231,914** |
| **Net Profit** | **176,885** | **(416,534)** | **-** | **(239,649)** |
| Interest/Taxes/Depr/Amort | - | 44,547 | - | 44,547 |
| Misc Expense | - | 100 | - | 100 |
| Professional Fees | - | 79,744 | - | 79,744 |
| **EBITDA** | **176,885** | **(292,143)** | **-** | **(115,258)** |

- *Franchise Advertising Fund Fees are shown as a contra-expense in Advertising and Marketing expense herein rather than Corporate Revenue.*

# NOVEMBER OWNED STORE P&Ls

| | Anderson Wings, LLC | Bluffton Wings LLC | Gastonia Wings, LLC | Greenville WWC, LLC | North Charleston Wings LLC | Raleigh Wings, LLC | Total Open Stores | % |
|---|---|---|---|---|---|---|---|---|
| Food Sales | 139,220 | 124,921 | 78,775 | 320,570 | 103,333 | 168,672 | 935,491 | 80.2% |
| Alcohol Sales | 40,153 | 29,636 | 45,438 | 86,243 | 41,236 | 92,798 | 335,504 | 28.8% |
| Retail Sales | - | - | - | - | - | - | - | 0.0% |
| Royalties and Rebates | - | - | - | - | - | - | - | 0.0% |
| Discounts | (16,098) | (17,342) | (11,589) | (26,145) | (11,982) | (21,991) | (105,147) | -9.0% |
| **Total Revenue** | **163,276** | **137,215** | **112,624** | **380,667** | **132,587** | **239,479** | **1,165,848** | **100.0%** |
| Cost of Sales - Food | 38,104 | 40,727 | 32,639 | 84,127 | 36,312 | 52,464 | 284,374 | 24.4% |
| Cost of Sales - Alcohol | 11,089 | 7,071 | 13,434 | 20,377 | 12,116 | 26,636 | 90,724 | 7.8% |
| Cost of Sales - Retail | - | - | - | - | - | - | - | 0.0% |
| Total Cost of Goods | 49,194 | 47,797 | 46,073 | 104,504 | 48,428 | 79,101 | 375,098 | 32.2% |
| Store Labor | 54,640 | 53,558 | 36,878 | 84,138 | 50,044 | 69,416 | 348,675 | 29.9% |
| Corporate Compensation | - | - | - | - | - | - | - | |
| Payroll Taxes & Benefits | 10,767 | 7,691 | 6,090 | 14,362 | 8,635 | 19,532 | 67,076 | 5.8% |
| **Total Cost of Sales** | **114,600** | **109,046** | **89,042** | **203,004** | **107,108** | **168,049** | **790,848** | **37.9%** |
| **Gross Profit** | **48,675** | **28,170** | **23,583** | **177,663** | **25,479** | **71,430** | **375,000** | **62.1%** |
| Advertising and Marketing | 3,687 | 5,119 | 2,176 | 9,392 | 2,574 | 5,748 | 28,695 | 2.5% |
| Bands/Entertainment | 7,781 | 8,933 | 5,677 | 12,069 | 5,987 | 9,552 | 49,998 | 4.3% |
| Other Controllables | 9,618 | 13,212 | 5,612 | 16,600 | 7,961 | 10,702 | 63,705 | 5.5% |
| Utilities | 9,534 | 6,413 | 9,241 | 9,198 | 8,485 | 8,634 | 51,506 | 4.4% |
| Repairs/Maintenance | 4,272 | 1,602 | 1,274 | 1,801 | - | 778 | 9,727 | 0.8% |
| Contract Maintenance | 12 | 221 | 786 | 1,809 | 2,692 | 240 | 5,760 | 0.5% |
| Non-Controllables | 224 | 213 | 439 | 232 | 1,160 | 132 | 2,400 | 0.2% |
| Occupancy | 15,500 | 17,020 | 15,500 | 37,328 | 15,500 | 28,026 | 128,874 | 11.1% |
| Corp G&A | - | - | - | - | - | - | - | 0.0% |
| Interest/Taxes/Depr/Amort | 6,055 | 5,093 | 10,768 | 14,090 | 9,044 | 8,761 | 53,812 | 4.6% |
| **Total Overhead Expenses** | **56,683** | **57,827** | **51,472** | **102,520** | **53,402** | **72,573** | **394,477** | **33.8%** |
| **Net Profit** | **(8,008)** | **(29,657)** | **(27,889)** | **75,144** | **(27,923)** | **(1,143)** | **(19,476)** | **-1.7%** |
| Interest/Taxes/Depr/Amort | 6,055 | 5,093 | 10,768 | 14,090 | 9,044 | 8,761 | 53,812 | |
| Misc Expense | - | - | - | - | - | - | - | |
| Professional Fees | - | - | - | - | - | - | - | |
| **EBITDA** | **(1,952)** | **(24,564)** | **(17,121)** | **89,234** | **(18,879)** | **7,618** | **34,335** | **-1.7%** |

# NOVEMBER YEAR-TO-DATE P&L (POSTPETITION ONLY)

| | July | August | September | October | November | Total YTD | % |
|---|---|---|---|---|---|---|---|
| Food Sales | 429,398 | 907,674 | 1,026,415 | 978,920 | 935,491 | 4,277,898 | 68.1% |
| Alcohol Sales | 131,495 | 295,129 | 364,224 | 352,128 | 335,504 | 1,478,479 | 23.5% |
| Retail Sales | - | 5,202 | 1,680 | 165 | - | 7,047 | 0.1% |
| Royalties and Rebates | 74,624 | 162,159 | 178,657 | 146,736 | 134,526 | 696,702 | 11.1% |
| Discounts | 39,887 | 79,312 | (93,528) | (100,130) | (105,147) | (179,605) | -2.9% |
| **Total Revenue** | **675,404** | **1,449,476** | **1,477,448** | **1,377,819** | **1,300,374** | **6,280,521** | **100.0%** |
| Cost of Sales - Food | 124,213 | 292,883 | 337,849 | 324,852 | 284,374 | 1,364,171 | 21.7% |
| Cost of Sales - Alcohol | 32,892 | 90,530 | 90,869 | 94,667 | 90,724 | 399,682 | 6.4% |
| Cost of Sales - Retail | - | - | - | - | - | - | 0.0% |
| Total Cost of Goods | 157,106 | 383,414 | 428,717 | 419,519 | 375,098 | 1,763,853 | 28.1% |
| Labor | 133,336 | 363,511 | 359,994 | 393,438 | 362,636 | 1,612,915 | 25.7% |
| Corporate Compensation | 86,723 | 110,039 | 100,204 | 96,831 | 77,031 | 470,827 | 7.5% |
| Payroll Taxes & Benefits | 23,902 | 92,786 | 92,989 | 102,776 | 118,345 | 430,797 | 6.9% |
| **Total Cost of Sales** | **401,067** | **949,749** | **981,904** | **1,012,563** | **933,109** | **4,278,392** | **68.1%** |
| **Gross Profit** | **274,337** | **499,727** | **495,545** | **365,256** | **367,265** | **2,002,129** | **31.9%** |
| Advertising and Marketing | (7,392) | (4,114) | (10,494) | (451) | 10,867 | (11,583) | -0.2% |
| Bands/Entertainment | 22,520 | 59,618 | 60,161 | 59,594 | 49,998 | 251,891 | 4.0% |
| Other Controllables | 78,833 | 171,208 | 97,354 | 98,750 | 93,229 | 539,373 | 8.6% |
| Utilities | 24,549 | 48,650 | 47,357 | 49,228 | 52,839 | 222,623 | 3.5% |
| Repairs/Maintenance | 5,469 | 9,145 | 7,562 | 5,512 | 9,727 | 37,415 | 0.6% |
| Contract Maintenance | 1,080 | 1,145 | 1,897 | 6,195 | 5,760 | 16,077 | 0.3% |
| Non-Controllables | 61,931 | 90,660 | 74,526 | 97,757 | 136,450 | 461,324 | 7.3% |
| Occupancy | - | 142,687 | 145,714 | 145,738 | 142,485 | 576,624 | 9.2% |
| Corp G&A | 2,682 | 10,000 | 5,822 | 10,900 | 26,677 | 56,081 | 0.9% |
| Interest/Taxes/Depr/Amort | 96,360 | 96,124 | 133,624 | 96,124 | 98,359 | 520,592 | 8.3% |
| **Total Overhead Expenses** | **286,033** | **625,124** | **563,522** | **569,348** | **626,390** | **2,670,418** | **42.5%** |
| **Net Profit** | **(11,696)** | **(125,398)** | **(67,978)** | **(204,096)** | **(259,126)** | **(668,293)** | **-10.6%** |
| Interest/Taxes/Depr/Amort | 96,360 | 96,124 | 133,624 | 96,124 | 98,359 | 520,592 | |
| Misc Expense | - | - | - | - | 100 | 100 | |
| Professional Fees | - | - | - | - | 79,744 | 79,744 | |
| **EBITDA** | **84,665** | **(29,273)** | **65,647** | **(107,972)** | **(80,923)** | **(67,856)** | **-1.1%** |

- *The above was modified to exclude one-time non-cash accounting adjustments that were made in August and September.*
- *Franchise Ad Fund Fees are shown as a contra-expense in Advertising and Marketing expense rather than Corporate Revenue*

# NOVEMBER YEAR-TO DATE P&Ls
# OPEN STORES ONLY
# (POSTPETITION ONLY)

| | July | August | Sept | Oct | Nov | Total YTD | % | Anderson Wings, LLC | Bluffton Wings LLC | Gastonia Wings, LLC | Greenville WWC, LLC | North Charleston Wings LLC | Raleigh Wings, LLC | Total Open Stores |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Food Sales | 429,398 | 907,674 | 1,026,415 | 978,920 | 935,491 | 4,277,898 | 76.6% | 654,237 | 582,521 | 342,344 | 1,468,998 | 475,713 | 754,085 | 4,277,898 |
| Alcohol Sales | 131,495 | 295,129 | 364,224 | 352,128 | 335,504 | 1,478,479 | 26.5% | 177,987 | 136,300 | 188,118 | 387,595 | 171,461 | 417,018 | 1,478,479 |
| Retail Sales | - | 5,202 | 1,680 | 165 | - | 7,047 | 0.1% | 20 | - | 1,585 | 1,280 | - | 4,162 | 7,047 |
| Royalties and Rebates | - | - | - | - | - | - | 0.0% | - | - | - | - | - | - | - |
| Discounts | 39,887 | 79,312 | (93,528) | (100,130) | (105,147) | (179,605) | -3.2% | (23,327) | (27,162) | (18,824) | (48,696) | (15,991) | (45,606) | (179,605) |
| **Total Revenue** | **600,780** | **1,287,317** | **1,298,791** | **1,231,083** | **1,165,848** | **5,583,819** | **100.0%** | **808,918** | **691,659** | **513,223** | **1,809,177** | **631,183** | **1,129,659** | **5,583,819** |
| Cost of Sales - Food | 124,213 | 292,883 | 337,849 | 324,852 | 284,374 | 1,364,171 | 24.4% | 206,938 | 193,885 | 128,013 | 406,360 | 172,450 | 256,524 | 1,364,171 |
| Cost of Sales - Alcohol | 32,892 | 90,530 | 90,869 | 94,667 | 90,724 | 399,682 | 7.2% | 43,948 | 35,124 | 64,104 | 92,961 | 49,833 | 113,712 | 399,682 |
| Cost of Sales - Retail | - | - | - | - | - | - | 0.0% | - | - | - | - | - | - | - |
| Total Cost of Goods | 157,106 | 383,414 | 428,717 | 419,519 | 375,098 | 1,763,853 | 31.6% | 250,886 | 229,009 | 192,117 | 499,321 | 222,283 | 370,236 | 1,763,853 |
| Store Labor | 162,875 | 361,011 | 359,994 | 393,438 | 348,675 | 1,625,992 | 29.1% | 255,874 | 244,942 | 171,590 | 389,314 | 249,466 | 314,806 | 1,625,992 |
| Payroll Taxes & Benefits | 21,079 | 42,800 | 41,258 | 57,516 | 67,076 | 229,729 | 4.1% | 35,022 | 32,225 | 21,255 | 48,574 | 28,917 | 63,735 | 229,729 |
| **Total Cost of Sales** | **341,060** | **787,225** | **829,969** | **870,472** | **790,848** | **3,619,574** | **64.8%** | **541,783** | **506,176** | **384,962** | **937,210** | **500,666** | **748,778** | **3,619,574** |
| **Gross Profit** | **259,720** | **500,092** | **468,822** | **360,611** | **375,000** | **1,964,245** | **35.2%** | **267,135** | **185,483** | **128,261** | **871,968** | **130,517** | **380,881** | **1,964,245** |
| Advertising and Marketing | 12,632 | 13,073 | 40,572 | 26,284 | 28,695 | 121,255 | 2.2% | 16,119 | 25,518 | 9,374 | 35,412 | 8,648 | 26,185 | 121,255 |
| Bands/Entertainment | 22,520 | 59,618 | 59,541 | 59,594 | 49,998 | 251,271 | 4.5% | 33,315 | 49,089 | 23,912 | 45,135 | 35,659 | 64,161 | 251,271 |
| Other Controllables | 75,204 | 160,911 | 75,702 | 73,765 | 63,705 | 449,287 | 8.0% | 73,216 | 70,989 | 41,024 | 113,614 | 64,697 | 85,746 | 449,287 |
| Utilities | 24,519 | 48,069 | 46,941 | 48,843 | 51,506 | 219,878 | 3.9% | 32,670 | 35,244 | 27,728 | 37,537 | 40,958 | 45,742 | 219,878 |
| Repairs/Maintenance | 5,469 | 9,145 | 7,562 | 5,362 | 9,727 | 37,265 | 0.7% | 5,859 | 8,775 | 4,430 | 4,114 | 4,091 | 9,996 | 37,265 |
| Contract Maintenance | 1,080 | 1,145 | 1,897 | 6,195 | 5,760 | 16,077 | 0.3% | 120 | 2,537 | 2,494 | 2,867 | 6,083 | 1,977 | 16,077 |
| Non-Controllables | 26,559 | 15,834 | 3,089 | 6,763 | 2,400 | 54,646 | 1.0% | 6,092 | 9,795 | 2,333 | 19,635 | 13,019 | 3,773 | 54,646 |
| Occupancy | 3,884 | 128,191 | 128,874 | 128,874 | 128,874 | 518,698 | 9.3% | 62,000 | 68,080 | 62,000 | 153,198 | 62,000 | 111,420 | 518,698 |
| Corp G&A | 600 | - | 1,200 | 600 | - | 2,400 | 0.0% | - | 1,200 | - | - | - | 1,200 | 2,400 |
| Interest/Taxes/Depr/Amort | 53,812 | 53,812 | 53,812 | 53,812 | 53,812 | 269,058 | 4.8% | 30,277 | 25,465 | 53,840 | 70,451 | 45,220 | 43,806 | 269,058 |
| **Total Overhead Expenses** | **226,279** | **489,798** | **419,190** | **410,092** | **394,477** | **1,939,836** | **34.7%** | **259,668** | **296,692** | **227,133** | **481,964** | **280,373** | **394,006** | **1,939,836** |
| **Net Profit** | **33,441** | **10,294** | **49,631** | **(49,481)** | **(19,476)** | **24,409** | **0.4%** | **7,466** | **(111,208)** | **(98,872)** | **390,004** | **(149,856)** | **(13,125)** | **24,409** |
| Interest/Taxes/Depr/Amort | 53,812 | 53,812 | 53,812 | 53,812 | 53,812 | 269,058 | | 30,277 | 25,465 | 53,840 | 70,451 | 45,220 | 43,806 | 269,058 |
| Misc Expense | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| Other Income | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| **EBITDA** | **87,252** | **64,106** | **103,443** | **4,331** | **34,335** | **293,467** | **5.3%** | **37,743** | **(85,744)** | **(45,032)** | **460,455** | **(104,637)** | **30,681** | **293,467** |
| | | | | | | | | - | - | - | - | - | - | |

*** The above was modified to exclude one-time non-cash accounting adjustments that were made in August.*

# BANK ACCOUNTS

| Account Owner | *Aesius Companies, LLC* | *Aesius Companies, LLC* | *Aesius Companies, LLC* | *Aesius Companies, LLC* | *Aesius Restaurant Holdings, LLC* | *Aesius Companies, LLC* | *Aesius Companies, LLC* | *Aesius Companies, LLC* | *Aesius Companies, LLC* |
|---|---|---|---|---|---|---|---|---|---|
| **Bank Name:** | Truist | Truist | Truist | Truist | HomeTrust | Truist | Truist | Truist | Truist |
| **Account Number:** | 6715 | 6782 | 6790 | 6804 | 9756 | 6774 | 6766 | 6758 | 6723 |
| **What For:** | Main | AP | ACH | Payroll | Franchise | Gift Card | Marketing | Debit Cards | Store Dep |
| **Auto-Sweep?** | No | Yes - ZBA | Yes - ZBA | Yes - ZBA | No | No | No | No | No |
| **Description** | Main account that is source for all active ZBA disbursement accounts. | Disburse via check and wire. | Disburse via ACH. | Disburse payroll to ADP | Royalties + Ad Funds pulled from franchisees and owned stores every Friday. | Restricted account for gift card receipts and redemptions. Gift card receipts are collected herein. When gift card is redeemed, $ transferred to franchisee or to the owned store. | Restricted account for marketing fees and disbursements for marketing purposes. Maintain marketing funds in this account. | This account was for DoorDash collections. Currently repurposing the account for debit card disbursements only. | Credit card deposits were going to this account. Credit card deposits are not being collected in the newly created store credit card deposit accounts |

OPENED SINCE FILING

| Account Owner | *Bluffton Wings LLC* | *Raleigh Wings LLC* | *North Charleston Wings LLC* | *Greenville Wings LLC* | *Gastonia Wings LLC* | *Anderson Wings LLC* |
|---|---|---|---|---|---|---|
| **Bank Name:** | Truist | Truist | Truist | Truist | Truist | Truist |
| **Account Number:** | 3748 | 3780 | 3721 | 3772 | 3764 | 3756 |
| **What For:** | Store Dep | Store Dep | Store Dep | Store Dep | Store Dep | Store Dep |
| **Auto-Sweep?** | No | No | No | No | No | No |
| **Open Date?** | 9/6/23 | 9/6/23 | 9/6/23 | 9/6/23 | 9/6/23 | 9/6/23 |
| **Description** | Collect store credit card receipts | Collect store credit card receipts | Collect store credit card receipts | Collect store credit card receipts | Collect store credit card receipts | Collect store credit card receipts |

# CASH DISBURSEMENTS AND CASH RECEIPTS

| | |
|---|---|
| November Beginning Cash Balance | $186,656.81 |
| Deposits | $1,451,526.14 |
| Disbursements | $1,493,420.84 |
| November Ending Cash Balance | $144,762.11 |

| | | | October 2023 | Nov-23 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Transfers | | | Receipts | Disbursements | | | | |
| **Account** | **Description** | **Legal Enitity** | **Beginning Balance** | **Beginning Balance** | **Internal Transfer** | **Internal Sweep** | **Currency Transfer** | **Deposits** | **Outgoing Wires** | **Debits and ACHs** | **Checks** | **Fees** | **Ending Balance** |
| HomeTrust 9756 | Franchise Rcpts | Aetius Restaurant Holdings, LLC | 9,205.83 | 46.57 | (176,490.97) | - | - | 176,884.91 | - | - | - | - | 440.51 |
| HomeTrust 9799 | Store Receipts | Aetius Restaurant Holdings, LLC | 2,317.78 | 91.75 | (26.56) | - | - | 1,561.50 | - | (1,316.50) | - | (310.19) | (0.00) |
| Truist 6715 | Main | Aesius Companies, LLC | 253,681.09 | 53,531.94 | 1,432,686.20 | (1,474,354.44) | - | 13,077.77 | - | - | - | (2,023.36) | 22,918.11 |
| Truist 6774 | Gift Cards | Aesius Companies, LLC | 1,256.21 | 1,838.72 | (5,000.00) | - | - | - | - | 5,569.90 | - | - | 2,408.62 |
| Truist 6782 | AP Checking | Aesius Companies, LLC | (0.00) | (0.00) | - | 237,392.11 | - | - | (78,274.36) | 677.00 | (159,794.75) | - | (0.00) |
| Truist 6790 | AP ACH | Aesius Companies, LLC | - | - | - | 778,872.96 | - | 2,807.31 | - | (781,680.27) | - | - | - |
| Truist 6758 | DoorDash/Debit Cards | Aesius Companies, LLC | 35,145.01 | 470.79 | - | (470.79) | - | - | - | - | - | - | (0.00) |
| Truist 6723 | Store Deposits | Aesius Companies, LLC | 50,789.39 | 6,477.96 | (99,000.00) | - | - | 114,313.51 | - | (18,625.13) | - | - | 3,166.34 |
| Truist 6804 | Payroll | Aesius Companies, LLC | - | - | - | 458,560.16 | - | - | (458,560.16) | - | - | - | - |
| Truist 6766 | Marketing | Aesius Companies, LLC | 28,664.40 | 117,376.20 | (5,835.88) | - | - | - | - | 1,744.90 | - | - | 113,285.22 |
| Truist 3748 | Bluffton (#108) | Blufton Wings, LLC | 7,194.35 | 921.06 | (24,511.94) | - | - | 24,582.25 | - | - | - | (127.08) | 864.29 |
| Truist 3780 | Raleigh (#119) | Raleigh Wings, LLC | 105.66 | 916.88 | (271,907.19) | - | - | 271,398.99 | - | (5.33) | - | (126.90) | 276.45 |
| Truist 3721 | N. Charleston (#105) | North Charleston Wings, LLC | 409.66 | 2,270.59 | (143,495.59) | - | - | 141,898.24 | - | (40.69) | - | (128.80) | 503.75 |
| Truist 3764 | Gastonia (#117) | Gastonia Wings, LLC | 1,013.66 | 831.16 | (107,436.64) | - | - | 107,199.15 | - | (2.84) | - | (132.15) | 458.68 |
| Truist 3756 | Anderson (#114) | Anderson Wings, LLC | 2,257.66 | 1,197.84 | (185,591.71) | - | - | 184,703.30 | - | (0.20) | - | (128.00) | 181.23 |
| Truist 3772 | Greenville (#104) | Greenville, Wings, LLC | 506.66 | 685.35 | (413,389.72) | - | - | 413,099.21 | - | (5.88) | - | (130.05) | 258.91 |
| | | | - | - | | | | | | | | | |
| Totals | | | **392,547.36** | **186,656.81** | **0.00** | **(0.00)** | **-** | **1,451,526.14** | **(536,834.52)** | **(793,685.04)** | **(159,794.75)** | **(3,106.53)** | **144,762.11** |

*Note: Aetius companies do not track cash receipts and cash disbursements on a legal entity basis. For example, all checks and wires are disbursed out of Truist account X-6782 which belongs to Aetius Companies, LLC. The accounts payable system does tag certain legal entities to certain disbursements for the purpose of generating individual store P&Ls. However, not all disbursements are charged or allocated to individual stores (e.g., corporate payroll, insurance, etc.) Furthermore, Aetius companies do not settle up cash between legal entities or maintain "due to" or "due from" balances.*

# ESTIMATED DISBURSEMENTS BY LEGAL ENTITY

*We have attempted to estimate cash disbursements by legal entity as shown below.*

| | Total | Aetius Restaurant Holdings LLC | Anderson Wings, LLC | Bluffton Wings LLC | Gastonia Wings, LLC | Greenville WWC, LLC | North Charleston Wings LLC | Raleigh Wings, LLC |
|---|---|---|---|---|---|---|---|---|
| November Expenses | 1,601,859.09 | 416,534.28 | 171,283.47 | 166,872.50 | 140,513.68 | 305,523.65 | 160,509.31 | 240,622.20 |
| % of Total | 97.4% | 25.3% | 10.4% | 10.1% | 8.5% | 18.6% | 9.8% | 14.6% |
| Aetius Disbursements | 1,493,420.84 | 378,177.09 | 155,510.57 | 151,505.79 | 127,574.26 | 277,389.04 | 145,728.57 | 218,464.14 |

- *Differences between expenses and disbursements are related to (i) non-cash expenses such as depreciation and accrued fees; (ii) pass-through sales tax disbursements; (iii) changes in accounts payable; (iv) outstanding checks; and (v) other minor differences. A reconciliation can be provided upon request.*
- *All other legal entities have $0 or minimal cash disbursements.*

# EXTERNAL CASH DISBURSEMENTS DETAIL

**See Exhibit A**

# PAYMENTS TO SECURED CREDITORS

☐ The debtor has no secured debt.

☐ No secured debt payments made during reporting period.

☒ All secured debt payments made during reporting period are listed below:

| Creditor | Collateral | Date of Payment | Amount |
|---|---|---|---|
| Home Trust Bank | All Assets – Adequate Protection | 11/7/23 | $35,000.00 |

## PAYMENTS ON PREPETITION DEBT

☒ No payments have been made on prepetition unsecured debt during the reporting period.

☐ All payments made on prepetition unsecured debt during reporting period are listed below:

| Creditor | Docket No. and Date of Order Authorizing Payment | Date of Payment | Amount | Remaining Balance |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PAYMENTS FOR THE BENEFIT OF INSIDERS[1]

| Insiders | Relationship to Debtor | Nature of Payment | Gross Amount Paid |
|---|---|---|---|
| Mark Cote | CEO | Expense Reimbursement | $2,039.73 |
| | | Total: | $2,039.73 |

[1] "Insider" is a defined term in the Bankruptcy Code. 11 U.S.C. § 101(31).

## ACCOUNTS RECEIVABLE

These are cash businesses. The only revenue that is paid on account relates to franchise royalties and fees paid by franchisees. However, those franchise fees are paid weekly and therefore not tracked in an accounts receivable subledger. Accounts Receivable balances are generally less than $200,000 and are not outstanding for more than one week.

# POSTPETITION LIABILITIES

All postpetition liabilities existing at the end of this reporting period must be listed below or on an aging payables report attached. Add additional rows as necessary.

**X** The Debtor has attached an aging payables report for the postpetition period as of the end of the Reporting Period.

| Postpetition Accounts Payable - November 30, 2023 | | | | | |
|---|---|---|---|---|---|
| Vendor | Total | Current | 1-30 Past | 31-60 Past | 61+ Past |
| South Carolina Dept of Revenue | 96,694.92 | 96,694.92 | - | - | - |
| Restaurant365 | 71,574.42 | 10,052.75 | 18,230.18 | - | 43,291.49 |
| Georgia Department of Revenue | 59,933.34 | - | 59,933.34 | - | - |
| SYSCO COLUMBIA | 51,185.25 | 8,346.02 | - | - | 42,839.23 |
| Gaston County Tax Office | 37,014.93 | - | 37,014.93 | - | - |
| Greenville Meats Inc | 36,501.00 | 32,635.20 | - | - | 3,865.80 |
| NCR Corporation | 34,817.14 | 13,007.12 | 9,219.75 | 9,219.75 | 3,370.52 |
| Columbia Meats Inc | 34,174.00 | 32,204.00 | - | 1,970.00 | - |
| IPFS Corporation | 29,440.81 | 29,440.81 | - | - | - |
| Duke Energy | 26,848.59 | 7,536.54 | 12,776.18 | 4,051.78 | 2,484.09 |
| NC Department of Revenue | 24,612.73 | 24,612.73 | - | - | - |
| Altus Receivables Management | 24,413.35 | - | 24,413.35 | - | - |
| United Healthcare | 23,935.80 | 23,935.80 | - | - | - |
| SC Department of Revenue SCDORALC | 21,092.60 | 21,092.60 | - | - | - |
| DIRECTV | 17,096.26 | 7,582.17 | 7,005.80 | 2,508.29 | - |
| Dominion Energy | 15,136.97 | 7,728.90 | 7,408.07 | - | - |
| TRIS LLC dba INVGR Group | 15,100.00 | 10,000.00 | 5,100.00 | - | - |
| MadPark Designs | 14,463.19 | 9,565.09 | 2,699.48 | 2,198.62 | - |
| ADP Screening & Selection Svs Inc | 13,863.76 | 4,472.88 | 2,511.20 | 2,640.96 | 4,238.72 |
| SYSCO CHARLOTTE | 9,939.74 | 9,939.74 | - | - | - |
| Harford Mutual Insurance Company | 9,585.64 | 9,585.64 | - | - | - |
| Martintown Landco LLC | 9,041.35 | 742.35 | 8,299.00 | - | - |
| City of Greenville | 8,083.50 | 8,083.50 | - | - | - |
| City of Gastonia | 7,913.49 | 3,327.15 | 3,732.62 | (3,124.54) | 3,978.26 |
| Andrea Campoli | 7,750.00 | 7,750.00 | - | - | - |
| Home Trust Bank | 7,426.39 | - | - | 3,744.02 | 3,682.37 |
| Olo Inc. | 6,150.00 | 4,100.00 | - | 2,050.00 | - |
| Punchh Inc | 5,220.06 | 8,516.95 | - | - | (3,296.89) |
| SC Department of Revenue - Liq Tax | 4,902.43 | 4,902.43 | - | - | - |
| Southpark Towers Propco LLC | 4,887.79 | 4,887.79 | - | - | - |
| A-Head for Profits, LLC | 4,883.80 | 289.80 | - | 4,594.00 | - |
| Mr. Rooter Plumbing of Anderson | 4,345.81 | 4,210.81 | - | 135.00 | - |
| GFL Enviromental Corp | 3,834.57 | 3,834.57 | - | - | - |
| Vital Records Control | 3,816.03 | 1,294.59 | - | 1,275.46 | 1,245.98 |
| Cash Fund | 3,547.40 | 3,547.40 | - | - | - |
| Palmetto Electric | 3,250.00 | 3,250.00 | - | - | - |
| Charleston County Revenue Collections | 3,242.05 | 3,242.05 | - | - | - |
| Greenville Water Systems | 3,088.90 | 1,083.33 | 1,020.70 | 9.24 | 975.63 |
| Mark Cote | 2,972.88 | 2,972.88 | - | - | - |
| Airgas National Carbonation Inc | 2,662.80 | 3,293.65 | - | - | (630.85) |
| Beaufort Co Treasurer's Office | 2,660.71 | 2,660.71 | - | - | - |
| Low Tide Plumbing | 2,628.50 | 525.00 | 2,103.50 | - | - |
| Beaufort County Treasurer | 2,621.39 | 2,621.39 | - | - | - |
| Piedmont Natural Gas | 2,615.50 | 2,615.50 | - | - | - |
| Golden Bee Landscaping LLC | 2,510.00 | 2,510.00 | - | - | - |
| Equitable Life Ins Co of America | 2,494.76 | 2,494.76 | - | - | - |
| Wake County Revenue Department | 2,442.30 | 2,442.30 | - | - | - |
| O'er The Moon Productions LLC | 2,400.00 | 2,400.00 | - | - | - |
| KW Beverage (Budweiser) | 2,032.38 | 2,032.38 | - | - | - |
| Ecolab, Inc. | 2,025.41 | - | - | - | 2,025.41 |
| The 20 LLC | 1,901.35 | 3,578.27 | - | - | (1,676.92) |
| Bigart Ecosystems LLC (Wisetail) | 1,720.00 | 1,720.00 | - | - | - |
| RH Barringer Distributing Co. | 1,676.71 | 1,676.71 | - | - | - |
| Charleston Water Systems | 1,605.98 | 1,605.98 | - | - | - |
| Meridian Waste | 1,581.17 | 2,127.21 | 2,150.90 | (2,696.94) | - |
| ENC Restoration | 1,500.00 | 1,500.00 | - | - | - |
| City of Raleigh- Water | 1,482.62 | 1,482.62 | - | - | - |

| Postpetition Accounts Payable - November 30, 2023 - Continued | | | | | |
|---|---|---|---|---|---|
| **Vendor** | **Total** | **Current** | **1-30 Past** | **31-60 Past** | **61+ Past** |
| Sandy Springs Water District, Inc. | 1,289.95 | 1,289.95 | - | - | - |
| BFPE International | 1,244.17 | - | 1,244.17 | - | - |
| Enviro-Master Services LLC | 1,040.00 | 360.00 | 680.00 | - | - |
| BJWSA | 1,018.69 | 1,007.83 | - | 10.86 | - |
| Coastal Waste & Recycling | 945.00 | 945.00 | - | - | - |
| City of Raleigh- Water | 1,482.62 | 1,482.62 | - | - | - |
| Sandy Springs Water District, Inc. | 1,289.95 | 1,289.95 | - | - | - |
| BFPE International | 1,244.17 | - | 1,244.17 | - | - |
| Enviro-Master Services LLC | 1,040.00 | 360.00 | 680.00 | - | - |
| BJWSA | 1,018.69 | 1,007.83 | - | 10.86 | - |
| Coastal Waste & Recycling | 945.00 | 945.00 | - | - | - |
| Lee Distributors | 813.00 | 813.00 | - | - | - |
| Carolina Beer Co. Inc. | 804.25 | 804.25 | - | - | - |
| Sompo International | 770.00 | - | - | 770.00 | - |
| FIRST STOP HEALTH LLC | 769.60 | 769.60 | - | - | - |
| ABC Liquor Store | 766.80 | 606.60 | 160.20 | - | - |
| CT Corporation | 747.99 | - | 747.99 | - | - |
| Sargent Pest Solutions | 745.00 | 190.00 | 190.00 | 190.00 | 175.00 |
| Airtechs Mechanical Services INC | 726.50 | 726.50 | - | - | - |
| Cozzini Bros. Inc. | 703.26 | 300.76 | 115.00 | 115.00 | 172.50 |
| ASC LLC | 664.05 | 664.05 | - | - | - |
| Southern Eagle Distributors | 625.62 | 625.62 | - | - | - |
| Roger West LLC | 600.00 | - | - | 600.00 | - |
| Fusion Audio + Video | 580.00 | - | - | 580.00 | - |
| Emma Worley | 571.21 | 267.86 | 303.35 | - | - |
| Orkin | 570.00 | 190.00 | 380.00 | - | - |
| North Charleston Sewer District | 475.00 | 240.00 | 235.00 | - | - |
| FLAME ON COOL OFF (FOCO) LLC | 461.05 | 461.05 | - | - | - |
| Travelers | 437.60 | - | 437.60 | - | - |
| Fintech | 431.34 | 431.34 | - | - | - |
| Patels ABC LLC | 393.11 | - | - | 393.11 | - |
| RNDC | 369.72 | - | 369.72 | - | - |
| Trash Gurl | 357.20 | 357.20 | 582.80 | (582.80) | - |
| Aramark | 328.68 | - | 54.78 | 164.34 | 109.56 |
| Summit Consulting LLC | 306.95 | - | - | 306.95 | - |
| TIDELANDS AC & REFRIGERATION INC | 270.00 | 270.00 | - | - | - |
| Securitas Technology Corporation | 266.66 | 266.66 | - | - | - |
| AT&T | 216.70 | - | 216.70 | - | - |
| Phil Knight | 207.93 | 207.93 | - | - | - |
| UPS | 182.37 | 182.37 | - | - | - |
| ATIS Elevator Inspections LLC | 153.92 | - | 153.92 | - | - |
| City Wide Exterminating | 150.00 | 150.00 | - | - | - |
| Deonte Smalls | 141.55 | 141.55 | - | - | - |
| Staples | 133.94 | - | 133.94 | - | - |
| Standard Distributors | 131.00 | 131.00 | - | - | - |
| Charter Communications | 123.87 | 123.87 | - | - | - |
| Blossman Gas & Appliance | 64.20 | 64.20 | - | - | - |
| Clearwave Fiber | 63.03 | 31.75 | 31.28 | - | - |
| LaKeisha Gordon | 61.11 | 61.11 | - | - | - |
| CSC Global | 50.00 | - | 50.00 | - | - |
| Micky Finn's | 31.50 | 31.50 | - | - | - |
| Michael Palmer | 10.80 | 10.80 | - | - | - |
| EXT Construction Inc. | - | (2,800.00) | - | 2,800.00 | - |
| Empire Distributors Inc -Charlotte | (39.87) | (39.87) | - | - | - |
| Southern Glazer's Wine & Spirits of SC | (56.00) | (241.92) | 185.92 | - | - |
| Samuel Mills-Cotten | (600.00) | (600.00) | - | - | - |
| Tyler Moon | (600.00) | (600.00) | - | - | - |
| Brian Peck | (600.00) | (600.00) | - | - | - |
| Brian Albright | (700.00) | (700.00) | - | - | - |
| Christopher Cavendish - Bryarwood | (700.00) | (700.00) | - | - | - |
| KAREN ROSSI | (700.00) | (700.00) | - | - | - |
| Mark C Rehfuss | (700.00) | (700.00) | - | - | - |
| Dan Patterson | (700.00) | (700.00) | - | - | - |
| Christopher Lee Long | (800.00) | (800.00) | - | - | - |
| Tristan Lamunion | (800.00) | (800.00) | - | - | - |
| Richard Stone | (800.00) | (800.00) | - | - | - |
| Jeffrey Wakem | (1,120.76) | 649.93 | - | (1,770.69) | - |
| William Jackson Greer II - Greer Music LL | (1,400.00) | (1,400.00) | - | - | - |
| Chad Robinson - Contagious | (1,400.00) | (1,400.00) | - | - | - |
| Benedict Advertising | (8,375.00) | (8,375.00) | - | - | - |
| **Grand Total** | **803,945.16** | **453,808.98** | **211,133.87** | **32,152.41** | **106,849.90** |

## AFFIRMATIONS

1. ☒ Yes ☐ No ☐ N/A — Have all tangible assets of this bankruptcy estate are adequately and properly insured and all other insurance required by law or prudent business judgment are in force? The policies are listed below with their policy expiration dates.

| Type of Policy | Policy Expiration Date |
|---|---|
| **See Attached Chart – Exhibit B** | |
| | |
| | |

2. ☒ Yes ☐ No ☐ N/A — Have all insurance policies and renewals, if applicable, have been submitted to the Bankruptcy Administrator?

3. ☒ Yes ☐ No ☐ N/A — Have all federal or state income tax returns have been filed timely? Copies of postpetition tax returns must be submitted to the Bankruptcy Administrator's Office.

4. ☒ Yes ☐ No ☐ N/A — Have all postpetition taxes (i.e., withholding, sales, etc.) or required postpetition estimated tax deposits been paid or deposited into a designated tax account?

   If you answered "no," list the types of taxes that are now due and owing if not listed on the postpetition liabilities page.

| Type of Tax | Amount Due as of Reporting Period End |
|---|---|
| | |
| | |
| | |

5. ☐ Yes ☒ No ☐ N/A — Have new Debtor-In-Possession ("DIP") bank accounts been opened and been reconciled. If you answered "no," list the date and docket no. of any order permitting Debtor to maintain prepetition accounts.

   Docket No.: 20 Date: 7/27/23

6. ☒ Yes ☐ No — Have new DIP financial books and records been opened, and are they maintained regularly and current?

7. ☐ Yes ☐ No ☒ N/A — Have all postpetition financing agreements been approved by the Bankruptcy Court?

8. ☐ Yes ☐ No ☒ N/A — Have all payments made outside the ordinary course of business been approved by the Bankruptcy Court?

# EXHIBIT A
## External Cash Disbursements Report – Payments by Vendor

*Note: The below is "book" cash disbursement which will be slightly different than bank statement disbursements due to timing of outstanding checks*

| Vendor | November Total | Vendor | November Total |
|---|---|---|---|
| SYSCO COLUMBIA | 153,860.50 | O'er The Moon Productions LLC | 1,900.00 |
| Greenville Meats Inc | 72,400.00 | GFL Enviromental Corp | 1,778.30 |
| SYSCO CHARLOTTE | 71,764.64 | Bigart Ecosystems LLC (Wisetail) | 1,720.00 |
| STORE Master Funding VII LLC | 62,000.00 | 1188 Centre HPR | 1,520.00 |
| Columbia Meats Inc | 54,806.20 | Mr. Rooter Plumbing of Anderson | 1,402.91 |
| South Carolina Dept of Revenue | 54,290.79 | Chad Robinson - Contagious | 1,400.00 |
| Magnolia Park Greenville LLC | 37,328.35 | Southern Glazer's Wine & Spirits of SC | 1,314.84 |
| Brier Creek LP | 28,025.93 | Jeffrey Wakem | 1,301.48 |
| NC Department of Revenue | 26,085.91 | Airgas National Carbonation Inc | 1,240.89 |
| Benedict Advertising | 25,125.00 | Brian Peck | 1,200.00 |
| City of Greenville | 22,654.29 | Tyler Moon | 1,200.00 |
| Summit Consulting LLC | 20,825.62 | Orange Door Music Video Inc | 1,116.00 |
| ABC Liquor Store | 20,749.00 | TIDELANDS AC & REFRIGERATION INC | 1,023.05 |
| DIRECTV | 20,720.52 | Samuel Mills-Cotten | 1,000.00 |
| Micky Finn's | 20,073.23 | Easy Ice, LLC | 975.55 |
| United Healthcare | 14,699.68 | Johnson Brothers Distributors | 913.80 |
| TRIS LLC dba INVGR Group | 13,250.00 | City of Raleigh- Water | 831.57 |
| Cash Fund | 13,000.00 | Corey Robinson (exp reimb) | 825.45 |
| EXT Construction Inc. | 12,641.00 | Tristan Lamunion | 800.00 |
| Harford Mutual Insurance Company | 8,517.30 | Christopher Lee Long | 800.00 |
| Beaufort County Treasurer | 8,386.44 | Richard Stone | 800.00 |
| KW Beverage (Budweiser) | 7,932.66 | Empire Distributors Inc -Charlotte | 768.16 |
| Hospitality Support Services LLC | 7,708.34 | FIRST STOP HEALTH LLC | 754.80 |
| Wake County Revenue Department | 7,410.15 | Martintown Landco LLC | 742.35 |
| John Hancock | 7,227.87 | Dan Patterson | 700.00 |
| Fionix Consulting LLC | 7,000.00 | Terrie Matthews | 700.00 |
| Charleston County Revenue Collections | 6,983.64 | KAREN ROSSI | 700.00 |
| Lee Distributors | 6,945.20 | Carlos ODell Scott | 700.00 |
| SC Department of Revenue SCDORALC | 6,100.00 | Brian Albright | 700.00 |
| BJWSA | 5,934.79 | Christopher Cavendish - Bryarwood | 700.00 |
| BCN Telecom Inc | 5,901.05 | MAXWELL J. SIMPSON | 700.00 |
| Green Co. | 5,899.35 | William Yeargin | 700.00 |
| LONG BEVERAGE | 5,470.01 | Benjamin Cole Goodwin | 700.00 |
| Standard Distributors | 5,214.70 | ASC LLC | 666.90 |
| SC Department of Revenue - Liq Tax | 5,086.45 | Trash Gurl | 582.80 |
| Andrea Campoli | 4,950.00 | James Henry Aiken | 558.67 |
| Southpark Towers Propco LLC | 4,872.79 | Emma Worley | 546.74 |
| Southern Eagle Distributors | 4,075.80 | Austin Long | 533.20 |
| Duke Energy | 3,828.91 | Deonte Smalls | 514.66 |
| RH Barringer Distributing Co. | 3,702.95 | Travelers | 455.60 |
| Palmetto Electric | 3,540.00 | Phil Knight | 444.88 |
| The 20 LLC | 3,502.97 | Fintech | 431.34 |
| Piedmont Natural Gas | 3,357.84 | Empire Distributors INC- Raleigh | 353.80 |
| Carolina Beer Co. Inc. | 3,199.04 | AT&T | 344.39 |
| Dominion Energy | 2,969.30 | UPS | 273.73 |
| DUSTIN BOGGS | 2,800.00 | Skyland Distributing | 266.00 |
| Patels ABC LLC | 2,579.88 | Low Country Craft Distribution | 255.00 |
| Sandy Springs Water District, Inc. | 2,470.39 | Howard Auen - (Exp Reimb.) | 236.57 |
| Equitable Life Ins Co of America | 2,464.66 | Jerod King | 220.20 |
| Stephen Burn | 2,400.00 | Dionne Yelverton | 206.79 |
| Earnest Spiva | 2,400.00 | SC Dept. Rev. Alcohol Licensing | 200.00 |
| Jennifer Proveaux | 2,400.00 | Breakthru Beverage (Ben Arnold) | 193.20 |
| Carolina Premium Beverage | 2,313.59 | Panera Bread | 159.43 |
| RNDC | 2,159.85 | Mutual (wine & liquor vendor) | 155.25 |
| William Jackson Greer II - Greer Music LLC | 2,100.00 | J W Shirtworks, LLC S-Corp | 127.73 |
| Mark C Rehfuss | 2,100.00 | Charter Communications | 118.89 |
| Michael Palmer | 2,086.66 | Gizmo Brew Works | 76.70 |
| Manchester Village POA Inc | 2,081.00 | Grand Total | 965,866.77 |
| Mark Cote | 2,039.73 | Home Trust Wire | 35,000.00 |
| Charleston Water Systems | 1,901.18 | Other Wires | 43,274.36 |
| | | Payroll | 464,374.88 |
| | | | 1,508,516.01 |

**EXHIBIT B**
**AETIUS COMPANIES, LLC[1]**

**ADDENDUM TO AFFIRMATION No. 1**
**ON MONTHLY OPERATING REPORT**

| PROVIDER | TYPE OF POLICY | EXPIRATION DATE | DEBTORS INCLUDED ON POLICY |
|---|---|---|---|
| Gray Surplus Lines Insurance Company # GSL101326 | Umbrella Binder effective 5/7/23 | 5/7/24 | Named Insured: Aetius Companies, LLC |
| Bridgefield Casualty Insurance Company #196-52417 | Workers Compensation effective 1/24/23 | 1/24/25*** ***Policy was renewed January 2024*** | Insureds: 1. Aetius Companies, LLC dba Wild Wing Café 2. Jacksonville WWC, LLC 3. Savannah WWC, LLC 4. Wild Wings of McDonough, LLC 5. North Charleston Wings, LLC 6. Anderson Wings, LLC 7. Greenville WWC, LLC 8. Vista Wings, LLC 9. Wings Over Spartanburg, LLC 10. Bluffton Wings, LLC 11. Rock Hill Wings, LLC 12. Aetius Companies, LLC 13. SW Charlotte, LLC 14. Gastonia WWC, LLC 15. Raleigh Wings, LLC 16. Wilmington Wings, LLC 17. Wild Wings of Charlotte, LLC |

[1] The last 4 digits of Debtor's TIN is 6613. Subsidiaries and the last 4 digits of each TIN are: Aetius Franchising, LLC (6732); Aetius Intermediate Company, LLC (0640); Aetius Restaurant Group, LLC (7251); Aetius Restaurant Holdings, LLC (7336); Anderson Wings, LLC (5203); Bluffton Wings, LLC (2809); Gastonia Wings, LLC (0167); Greenville WWC, LLC (2103); Jacksonville WWC, LLC (0550); North Charleston Wings, LLC (1178); Raleigh Wings, LLC (1397); Rock Hill Wings, LLC (1249); Savannah WWC, LLC (4043); SW Charlotte, LLC (8864); Vista Wings, LLC (4390); Wild Wings of Charlotte, LLC (4044); Wild Wings of McDonough, LLC (7738); Wilmington Wings, LLC (3930); and Wings Over Spartanburg, LLC (5276).

| PROVIDER | TYPE OF POLICY | EXPIRATION DATE | DEBTORS INCLUDED ON POLICY |
|---|---|---|---|
| Liberty Surplus Insurance Corporation #5N283439002 | Terrorism Policy effective 5/7/23 | 5/7/24 | Named Insured: Wild Wing Café |
| Harford Mutual Insurance Company #MP107668810 | Property policy effective 7/24/23 | 7/24/24 | Named Insureds:<br>1. Aetius Companies, LLC<br>2. North Charleston Wings, LLC<br>3. Bluffton Wings, LLC<br>4. Anderson Wings, LLC<br>5. Gastonia Wings, LLC<br>6. Greenville WWC LLC<br>7. Raleigh Wings, LLC<br>8. Rock Hill Wings, LLC<br>9. Aetius Restaurant Holdings, LLC |
| Tokio Marine HHC #H723-801132 | Restaurant Recovery policy effective 5/7/23 | 5/7/24 | Insured Name: Aetius Companies, LLC<br>Trade Name: Wild Wing Café<br>Insureds:<br>1. North Charleston Wings, LLC<br>2. Bluffton Wings, LLC<br>3. Vista Wings, LLC<br>4. Anderson Wings, LLC<br>5. Gastonia Wings, LLC<br>6. Greenville WWC, LLC<br>7. Raleigh Wings, LLC<br>8. Wild Wings of Charlotte, LLC<br>9. Rock Hill Wings, LLC |
| Sompo/Endurance American Specialty Insurance Company # PGL30000378402 | GL-Liquor-Hired Non Owned policy effective 8/23/23 | 8/23/24 | Named Insureds:<br>1. Aetius Companies, LLC<br>2. Wild Wing Café dba Wild Wing Café<br>3. Aetius Restaurant Holdings, LLC<br>4. Anderson Wings, LLC<br>5. Bluffton Wings, LLC<br>6. Aetius Companies, LLC |

| PROVIDER | TYPE OF POLICY | EXPIRATION DATE | DEBTORS INCLUDED ON POLICY |
|---|---|---|---|
| | | | 7. Gastonia Wings LLC<br>8. Greenville WWC LLC<br>9. Jacksonville WWC, LLC<br>10. North Charleston Wings, LLC<br>11. Raleigh Wings, LLC<br>12. Savannah WWC, LLC<br>13. Vista Wings, LLC<br>14. Wild Wings of Charlotte, LLC<br>15. Wild Wings of McDonough, LLC<br>16. Wings Over Spartanburg, LLC<br>17. Rock Hill Wings LLC |
| Travelers Corp. #BME1-7W19608-PHX-23 | Equip Brkdn policy effective 5/7/23 | 5/7/24 | Named Insureds:<br>1. Aetius Companies, LLC dba Wing Wing Café<br>2. Aetius Restaurant Holdings, LLC<br>3. North Charleston Wings, LLC<br>4. Vista Wings, LLC<br>5. Wilmington Wings, LLC<br>6. SW Charlotte, LLC<br>7. Wings Over Spartanburg, LLC<br>8. Bluffton Wings, LLC<br>9. Anderson Wings, LLC<br>10. Savannah Wings, LLC<br>11. Jacksonville Wings, LLC<br>12. Gastonia Wings, LLC<br>13. Greenville WWC, LLC<br>14. Raleigh Wings, LLC<br>15. Wild Wings of Charlotte, LLC<br>16. Wild Wings of McDonough, LLC<br>17. Rock Hill Wings, LLC |

[end of report]

 

999-99-99-99 55671 0 C 001 26 50 004
NORTH CHARLESTON WINGS LLC
DBA WILD WING CAFE
CHAPTER 11 DEBTOR POSSESSION
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

# Your account statement

For 11/30/2023

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

▪ TRUIST DYNAMIC BUSINESS CHECKING [redacted]3721

**Account summary**

| | |
|---|---|
| Your previous balance as of 10/31/2023 | $2,270.59 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 143,665.08 |
| Deposits, credits and interest | + 141,898.24 |
| Your new balance as of 11/30/2023 | = $503.75 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-01-23 | 10,000.00 |
| 11/02 | ACH CORP DEBIT NCR PS NCR PS WILD WING CAFE - R[redacted]OMER ID 454045100003419 | 6.51 |
| 11/03 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-03-23 | 4,000.00 |
| 11/06 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-06-23 | 13,000.00 |
| 11/07 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-07-23 | 7,000.00 |
| 11/08 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-08-23 | 7,000.00 |
| 11/09 | ACH CORP DEBIT NCR PS NCR PS WILD WING CAFE - R[redacted]OMER ID 454045100003419 | 8.53 |
| 11/10 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-10-23 | 4,000.00 |
| 11/13 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-13-23 | 14,000.00 |
| 11/14 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-14-23 | 8,000.00 |
| 11/14 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-14-23 | 4,000.00 |
| 11/15 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-15-23 | 8,000.00 |
| 11/16 | ACH CORP DEBIT NCR PS NCR PS WILD WING CAFE - R[redacted]OMER ID 454045100003419 | 6.38 |
| 11/17 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-17-23 | 3,000.00 |
| 11/20 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6766 11-20-23 | 495.59 |
| 11/21 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-21-23 | 22,000.00 |
| 11/21 | SERVICE CHARGES - PRIOR PERIOD | 128.80 |
| 11/22 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-22-23 | 8,000.00 |
| 11/24 | ACH CORP DEBIT NCR PS NCR PS WILD WING CAFE - R[redacted]OMER ID 454045100003419 | 8.16 |
| 11/24 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-24-23 | 5,000.00 |
| 11/27 | ACH CORP DEBIT NCR PS NCR PS WILD WING CAFE - R[redacted]OMER ID 454045100003419 | 11.11 |
| 11/27 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-27-23 | 11,000.00 |
| 11/28 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-28-23 | 6,000.00 |
| 11/29 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-29-23 | 6,000.00 |
| 11/30 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-30-23 | 3,000.00 |
| Total other withdrawals, debits and service charges | | = $143,665.08 |

■ TRUIST DYNAMIC BUSINESS CHECKING ▆▆▆▆▆ ▇721 (Page 18 of 77

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 11/01 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100011346 | 97.25 |
| 11/01 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100003419 | 8,074.39 |
| 11/02 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100011346 | 121.39 |
| 11/03 | Oct Actvty GRUBHUB INC North 105 CUSTOMER ID 23110301qhZ4jpN | 40.20 |
| 11/03 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100011346 | 269.88 |
| 11/03 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100003419 | 3,834.18 |
| 11/06 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100011346 | 126.83 |
| 11/06 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100011346 | 324.78 |
| 11/06 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100011346 | 976.57 |
| 11/06 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100003419 | 2,101.76 |
| 11/06 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100003419 | 3,595.67 |
| 11/06 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100003419 | 6,086.62 |
| 11/07 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100011346 | 158.51 |
| 11/07 | EDI PAYMNT UBER USA FBO N Charleston Wings LLC  CUSTOMER ID VCBYXXN2OZBDYRO | 465.92 |
| 11/07 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100003419 | 5,810.43 |
| 11/08 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100011346 | 161.61 |
| 11/08 | PAYMENT   EZCATER NORTH CHARLESTON WINGS CUSTOMER ID 000000581605673 | 480.68 |
| 11/08 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100003419 | 6,171.83 |
| 11/09 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100011346 | 73.02 |
| 11/10 | Nov Actvty GRUBHUB INC North 105 CUSTOMER ID 23111008qhZ4jpN | 93.17 |
| 11/10 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100011346 | 173.50 |
| 11/10 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100003419 | 4,314.36 |
| 11/13 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100011346 | 166.14 |
| 11/13 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100011346 | 225.99 |
| 11/13 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100011346 | 330.84 |
| 11/13 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100003419 | 2,408.43 |
| 11/13 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100003419 | 4,685.23 |
| 11/13 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100003419 | 6,623.65 |
| 11/14 | DEPOSIT | 89.00 |
| 11/14 | DEPOSIT | 90.00 |
| 11/14 | DEPOSIT | 117.00 |
| 11/14 | DEPOSIT | 158.00 |
| 11/14 | DEPOSIT | 195.00 |
| 11/14 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100011346 | 211.42 |
| 11/14 | DEPOSIT | 287.00 |
| 11/14 | EDI PAYMNT UBER USA FBO N Charleston Wings LLC  CUSTOMER ID DOZ4I7PVN0ETPSM | 355.42 |
| 11/14 | DEPOSIT | 360.00 |
| 11/14 | DEPOSIT | 538.00 |
| 11/14 | DEPOSIT | 1,098.00 |
| 11/14 | DEPOSIT | 1,336.00 |
| 11/14 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100003419 | 7,110.89 |
| 11/15 | PAYMENT   EZCATER NORTH CHARLESTON WINGS CUSTOMER ID 000000585653942 | 114.32 |
| 11/15 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100011346 | 131.05 |
| 11/15 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100003419 | 7,295.06 |
| 11/16 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100011346 | 85.39 |
| 11/17 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100011346 | 23.12 |
| 11/17 | Nov Actvty GRUBHUB INC North 105 CUSTOMER ID 23111715qhZ4jpN | 94.34 |
| 11/17 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100003419 | 3,145.93 |
| 11/20 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100011346 | 65.08 |
| 11/20 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100011346 | 172.32 |
| 11/20 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100011346 | 438.24 |
| 11/20 | DEPOSIT | 567.00 |
| 11/20 | DEPOSIT | 600.00 |
| 11/20 | DEPOSIT | 933.00 |
| 11/20 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100003419 | 3,400.51 |
| 11/20 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100003419 | 4,475.78 |
| 11/20 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100003419 | 5,340.30 |
| 11/21 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100011346 | 237.48 |
| 11/21 | EDI PAYMNT UBER USA FBO N Charleston Wings LLC  CUSTOMER ID 661OMBT982PS0VI | 450.47 |
| 11/21 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100003419 | 5,820.37 |
| 11/22 | NCR PS   NCR PS WILD WING CAFE - RIVER  CUSTOMER ID 454045100011346 | 263.60 |

*continued*


■ TRUIST DYNAMIC BUSINESS CHECKING 3721 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/22 | NCR PS NCR PS WILD WING CAFE - RIVER CUSTOMER ID 454045100003419 | 8,007.07 |
| 11/24 | Nov Actvty GRUBHUB INC North 105 CUSTOMER ID 23112422qhZ4jpN | 13.48 |
| 11/24 | NCR PS NCR PS WILD WING CAFE - RIVER CUSTOMER ID 454045100011346 | 94.83 |
| 11/24 | NCR PS NCR PS WILD WING CAFE - RIVER CUSTOMER ID 454045100011346 | 328.03 |
| 11/24 | NCR PS NCR PS WILD WING CAFE - RIVER CUSTOMER ID 454045100003419 | 4,217.48 |
| 11/27 | NCR PS NCR PS WILD WING CAFE - RIVER CUSTOMER ID 454045100011346 | 39.03 |
| 11/27 | NCR PS NCR PS WILD WING CAFE - RIVER CUSTOMER ID 454045100011346 | 536.07 |
| 11/27 | NCR PS NCR PS WILD WING CAFE - RIVER CUSTOMER ID 454045100003419 | 4,204.66 |
| 11/27 | NCR PS NCR PS WILD WING CAFE - RIVER CUSTOMER ID 454045100003419 | 5,831.89 |
| 11/28 | DEPOSIT | 259.00 |
| 11/28 | NCR PS NCR PS WILD WING CAFE - RIVER CUSTOMER ID 454045100011346 | 266.26 |
| 11/28 | EDI PAYMNT UBER USA FBO N Charleston Wings LLC CUSTOMER ID QDODXWCGPXASW5I | 380.32 |
| 11/28 | DEPOSIT | 434.00 |
| 11/28 | DEPOSIT | 448.00 |
| 11/28 | DEPOSIT | 492.00 |
| 11/28 | NCR PS NCR PS WILD WING CAFE - RIVER CUSTOMER ID 454045100003419 | 5,373.76 |
| 11/29 | NCR PS NCR PS WILD WING CAFE - RIVER CUSTOMER ID 454045100011346 | 201.99 |
| 11/29 | NCR PS NCR PS WILD WING CAFE - RIVER CUSTOMER ID 454045100003419 | 4,022.73 |
| 11/30 | NCR PS NCR PS WILD WING CAFE - RIVER CUSTOMER ID 454045100011346 | 237.87 |
| 11/30 | NCR PS NCR PS WILD WING CAFE - RIVER CUSTOMER ID 454045100003419 | 2,917.85 |
| Total deposits, credits and interest | | = $141,898.24 |

 

Page 4 of 4 11/30/23
NC [redacted]3721

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

PAGE 4 OF 4

0055025


999-99-99-99 55671 0 C 001 26 50 004
BLUFFTON WINGS LLC
DBA WILD WING CAFE
CHAPTER 11 DEBTOR POSSESSION
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

# Your account statement

For 11/30/2023

## Contact us

Truist.com

■ TRUIST DYNAMIC BUSINESS CHECKING 3748

**Account summary**

| | |
|---|---|
| Your previous balance as of 10/31/2023 | $921.06 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 24,639.02 |
| Deposits, credits and interest | + 24,582.25 |
| Your new balance as of 11/30/2023 | = $864.29 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/02 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 6715 11-02-23 | 2,000.00 |
| 11/06 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 6715 11-06-23 | 4,000.00 |
| 11/07 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 6715 11-07-23 | 1,000.00 |
| 11/09 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 6774 11-09-23 | 1,000.00 |
| 11/14 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 6715 11-14-23 | 5,000.00 |
| 11/16 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 6715 11-16-23 | 1,000.00 |
| 11/20 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 6766 11-20-23 | 511.94 |
| 11/21 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 6715 11-21-23 | 4,000.00 |
| 11/21 | SERVICE CHARGES - PRIOR PERIOD | 127.08 |
| 11/24 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 6715 11-24-23 | 2,000.00 |
| 11/28 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 6715 11-28-23 | 4,000.00 |
| | Total other withdrawals, debits and service charges | = $24,639.02 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | 1188 Fordi DoorDash, Inc. BLUFFTON WINGS LLC CUSTOMER ID ST-Y9U7P2B3Y3B7 | 133.51 |
| 11/01 | DEPOSIT | 418.00 |
| 11/01 | DEPOSIT | 723.00 |
| 11/02 | 1188 Fordi DoorDash, Inc. BLUFFTON WINGS LLC CUSTOMER ID ST-D7A4Z9R3X6G1 | 428.79 |
| 11/03 | 1188 Fordi DoorDash, Inc. BLUFFTON WINGS LLC CUSTOMER ID ST-X7K1X7V7D3H3 | 137.22 |
| 11/03 | DEPOSIT | 224.00 |
| 11/03 | DEPOSIT | 400.00 |
| 11/06 | 1188 Fordi DoorDash, Inc. BLUFFTON WINGS LLC CUSTOMER ID ST-Q3X1Z1S1M8W4 | 122.69 |
| 11/06 | DEPOSIT | 862.00 |
| 11/06 | DEPOSIT | 866.00 |
| 11/06 | DEPOSIT | 1,483.00 |
| 11/07 | 1188 Fordi DoorDash, Inc. BLUFFTON WINGS LLC CUSTOMER ID ST-F8L5F7W9D0M7 | 204.57 |
| 11/07 | EDI PAYMNT UBER USA FBO Bluffton Wings LLC CUSTOMER ID ZHM09GZBV5XKEH9 | 386.05 |
| 11/08 | PAYMENT EZCATER BLUFFTON WINGS LLC CUSTOMER ID 000000581603056 | 132.67 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING [redacted]3748 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/08 | 1188 Fordi DoorDash, Inc. BLUFFTON WINGS LLC CUSTOMER ID ST-Q1G8W2R7Q8V0 | 238.74 |
| 11/08 | DEPOSIT | 680.00 |
| 11/09 | 1188 Fordi DoorDash, Inc. BLUFFTON WINGS LLC CUSTOMER ID ST-W3O0T2U0Z8K2 | 244.80 |
| 11/10 | DEPOSIT | 90.00 |
| 11/10 | 1188 Fordi DoorDash, Inc. BLUFFTON WINGS LLC CUSTOMER ID ST-B8R4R9L9H8W7 | 150.53 |
| 11/10 | DEPOSIT | 495.00 |
| 11/13 | 1188 Fordi DoorDash, Inc. BLUFFTON WINGS LLC CUSTOMER ID ST-T3Q1T1W9B0P7 | 80.86 |
| 11/13 | DEPOSIT | 978.00 |
| 11/13 | DEPOSIT | 1,423.00 |
| 11/13 | DEPOSIT | 1,513.00 |
| 11/14 | 1188 Fordi DoorDash, Inc. BLUFFTON WINGS LLC CUSTOMER ID ST-P7Z0K2R3D2W7 | 155.35 |
| 11/14 | EDI PAYMNT UBER USA FBO Bluffton Wings LLC CUSTOMER ID PUXUTNC0C8HB6U9 | 227.12 |
| 11/15 | 1188 Fordi DoorDash, Inc. BLUFFTON WINGS LLC CUSTOMER ID ST-X0K2O2U5B1O3 | 118.25 |
| 11/15 | DEPOSIT | 446.00 |
| 11/15 | DEPOSIT | 629.00 |
| 11/16 | DEPOSIT | 71.00 |
| 11/16 | 1188 Fordi DoorDash, Inc. BLUFFTON WINGS LLC CUSTOMER ID ST-Q3M1R4Z3X0K7 | 181.85 |
| 11/17 | 1188 Fordi DoorDash, Inc. BLUFFTON WINGS LLC CUSTOMER ID ST-S7A0I0E2V9J8 | 229.47 |
| 11/17 | DEPOSIT | 481.00 |
| 11/20 | 1188 Fordi DoorDash, Inc. BLUFFTON WINGS LLC CUSTOMER ID ST-K5Y5J5P1V3Z5 | 161.60 |
| 11/20 | DEPOSIT | 879.00 |
| 11/20 | DEPOSIT | 1,190.00 |
| 11/20 | DEPOSIT | 1,393.00 |
| 11/21 | 1188 Fordi DoorDash, Inc. BLUFFTON WINGS LLC CUSTOMER ID ST-M8J8J4N1V2L3 | 216.37 |
| 11/21 | EDI PAYMNT UBER USA FBO Bluffton Wings LLC CUSTOMER ID 2V28RWH5LMG46Y8 | 281.21 |
| 11/22 | 1188 Fordi DoorDash, Inc. BLUFFTON WINGS LLC CUSTOMER ID ST-S5L8X6F3D9Y8 | 315.91 |
| 11/22 | DEPOSIT | 317.00 |
| 11/22 | DEPOSIT | 374.00 |
| 11/24 | 1188 Fordi DoorDash, Inc. BLUFFTON WINGS LLC CUSTOMER ID ST-C1Q2I9U4K3J4 | 100.98 |
| 11/24 | 1188 Fordi DoorDash, Inc. BLUFFTON WINGS LLC CUSTOMER ID ST-O6I1X7K6G2H9 | 189.95 |
| 11/27 | 1188 Fordi DoorDash, Inc. BLUFFTON WINGS LLC CUSTOMER ID ST-N1K1Z1U5P8H5 | 92.93 |
| 11/27 | DEPOSIT | 252.00 |
| 11/27 | DEPOSIT | 1,050.00 |
| 11/27 | DEPOSIT | 1,637.00 |
| 11/28 | 1188 Fordi DoorDash, Inc. BLUFFTON WINGS LLC CUSTOMER ID ST-N2N6D1B7I6H6 | 143.28 |
| 11/28 | EDI PAYMNT UBER USA FBO Bluffton Wings LLC CUSTOMER ID VWAN8XN9Q9M4P4T | 219.92 |
| 11/28 | DEPOSIT | 317.00 |
| 11/29 | DEPOSIT | 153.00 |
| 11/29 | 1188 Fordi DoorDash, Inc. BLUFFTON WINGS LLC CUSTOMER ID ST-A4H2D7T2A3T0 | 163.97 |
| 11/30 | 1188 Fordi DoorDash, Inc. BLUFFTON WINGS LLC CUSTOMER ID ST-H6K8X8X5P2B9 | 179.66 |
| Total deposits, credits and interest | | = $24,582.25 |



# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC




999-99-99-99 55671 0 C 001 26 50 004
ANDERSON WINGS LLC
DBA WILD WING CAFE
CHAPTER 11 DEBTOR POSSESSION
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

# Your account statement

For 11/30/2023

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

### ▪ TRUIST DYNAMIC BUSINESS CHECKING [redacted]3756

**Account summary**

| | |
|---|---|
| Your previous balance as of 10/31/2023 | $1,197.84 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 185,719.91 |
| Deposits, credits and interest | + 184,703.30 |
| Your new balance as of 11/30/2023 | = $181.23 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-01-23 | 25,000.00 |
| 11/03 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-03-23 | 7,000.00 |
| 11/06 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-06-23 | 9,000.00 |
| 11/07 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-07-23 | 2,000.00 |
| 11/09 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-09-23 | 29,000.00 |
| 11/13 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-13-23 | 10,000.00 |
| 11/14 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-14-23 | 3,000.00 |
| 11/15 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-15-23 | 24,000.00 |
| 11/16 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-16-23 | 3,000.00 |
| 11/17 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-17-23 | 7,000.00 |
| 11/20 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6766 11-20-23 | 591.71 |
| 11/21 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-21-23 | 25,000.00 |
| 11/21 | SERVICE CHARGES - PRIOR PERIOD | 128.00 |
| 11/22 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-22-23 | 8,000.00 |
| 11/24 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-24-23 | 10,000.00 |
| 11/27 | ACH CORP DEBIT NCR PS NCR PS WILD WING CAFE - A[redacted]TOMER ID 454045100011332 | 0.20 |
| 11/27 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-27-23 | 1,000.00 |
| 11/28 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-28-23 | 15,000.00 |
| 11/29 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-29-23 | 6,000.00 |
| 11/30 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-30-23 | 1,000.00 |
| Total other withdrawals, debits and service charges | | = $185,719.91 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | PAYMENT EZCATER ANDERSON WINGS LLC CUSTOMER ID 000000571879807 | 212.82 |
| 11/01 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 23,823.69 |
| 11/02 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 176.63 |
| 11/03 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 6,817.91 |
| 11/06 | DEPOSIT | 141.00 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING [redacted]3756 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/06 | DEPOSIT | 224.00 |
| 11/06 | DEPOSIT | 242.00 |
| 11/06 | DEPOSIT | 442.00 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 522.88 |
| 11/06 | DEPOSIT | 650.00 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 3,976.90 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 4,625.14 |
| 11/07 | EDI PAYMNT UBER USA FBO Anderson Wings LLC CUSTOMER ID 87I7U9O0ACU9MM5 | 186.35 |
| 11/07 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 199.04 |
| 11/08 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 67.44 |
| 11/08 | PAYMENT EZCATER ANDERSON WINGS LLC CUSTOMER ID 000000581602801 | 192.86 |
| 11/09 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 28,548.49 |
| 11/10 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 42.43 |
| 11/13 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 111.52 |
| 11/13 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 259.43 |
| 11/13 | DEPOSIT | 341.00 |
| 11/13 | DEPOSIT | 518.00 |
| 11/13 | DEPOSIT | 581.00 |
| 11/13 | DEPOSIT | 697.00 |
| 11/13 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 10,485.55 |
| 11/14 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 134.89 |
| 11/14 | EDI PAYMNT UBER USA FBO Anderson Wings LLC CUSTOMER ID VMH9OPXXF3IYT3N | 273.84 |
| 11/15 | PAYMENT EZCATER ANDERSON WINGS LLC CUSTOMER ID 000000585655430 | 203.89 |
| 11/15 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 24,047.72 |
| 11/16 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 3,108.54 |
| 11/17 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 6,968.65 |
| 11/20 | DEPOSIT | 143.00 |
| 11/20 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 261.16 |
| 11/20 | DEPOSIT | 618.00 |
| 11/20 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 4,534.15 |
| 11/20 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 8,967.97 |
| 11/21 | EDI PAYMNT UBER USA FBO Anderson Wings LLC CUSTOMER ID Z142JVYDF6UH1TG | 123.54 |
| 11/21 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 11,027.37 |
| 11/22 | PAYMENT EZCATER ANDERSON WINGS LLC CUSTOMER ID 000000601491985 | 266.66 |
| 11/22 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 8,058.42 |
| 11/24 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 4,100.25 |
| 11/24 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 4,836.81 |
| 11/27 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 61.19 |
| 11/27 | DEPOSIT | 611.00 |
| 11/27 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 1,037.37 |
| 11/28 | EDI PAYMNT UBER USA FBO Anderson Wings LLC CUSTOMER ID XT41TJLDT0GTOYU | 444.48 |
| 11/28 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 13,637.89 |
| 11/29 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 6,967.50 |
| 11/30 | NCR PS NCR PS WILD WING CAFE - ANDER CUSTOMER ID 454045100011332 | 183.93 |
| Total deposits, credits and interest | | = $184,703.30 |



# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC




999-99-99-99 55671 0 C 001 26 50 004
GASTONIA WINGS LLC
DBA WILD WING CAFE
CHAPTER 11 DEBTOR POSSESSION
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

# Your account statement

For 11/30/2023

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

■ TRUIST DYNAMIC BUSINESS CHECKING [redacted]3764

### Account summary

| | |
|---|---|
| Your previous balance as of 10/31/2023 | $831.16 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 107,571.63 |
| Deposits, credits and interest | + 107,199.15 |
| Your new balance as of 11/30/2023 | = $458.68 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-01-23 | 2,000.00 |
| 11/02 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-02-23 | 2,000.00 |
| 11/03 | ACH CORP DEBIT NCR PS NCR PS WILD WING CAFE - [redacted]TOMER ID 454045100003413 | 0.24 |
| 11/06 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-06-23 | 11,000.00 |
| 11/07 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-07-23 | 12,000.00 |
| 11/08 | ACH CORP DEBIT NCR PS NCR PS WILD WING CAFE - [redacted]TOMER ID 454045100003413 | 0.53 |
| 11/09 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-09-23 | 4,000.00 |
| 11/13 | ACH CORP DEBIT NCR PS NCR PS WILD WING CAFE - [redacted]TOMER ID 454045100003413 | 0.45 |
| 11/13 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-13-23 | 12,000.00 |
| 11/14 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-14-23 | 7,000.00 |
| 11/15 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-15-23 | 6,000.00 |
| 11/16 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-16-23 | 2,000.00 |
| 11/17 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6774 11-17-23 | 2,000.00 |
| 11/20 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6766 11-20-23 | 436.64 |
| 11/21 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-21-23 | 19,000.00 |
| 11/21 | SERVICE CHARGES - PRIOR PERIOD | 132.15 |
| 11/22 | ACH CORP DEBIT NCR PS NCR PS WILD WING CAFE - [redacted]TOMER ID 454045100003413 | 0.37 |
| 11/24 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-24-23 | 9,000.00 |
| 11/27 | ACH CORP DEBIT NCR PS NCR PS WILD WING CAFE - [redacted]TOMER ID 454045100003413 | 0.61 |
| 11/27 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-27-23 | 5,000.00 |
| 11/28 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-28-23 | 7,000.00 |
| 11/29 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-29-23 | 7,000.00 |
| 11/30 | ACH CORP DEBIT NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 0.64 |
| | Total other withdrawals, debits and service charges | = $107,571.63 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100011336 | 24.40 |
| 11/01 | DEPOSIT | 264.00 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING [redacted]3764 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 1,471.62 |
| 11/02 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 1,984.41 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100011336 | 43.17 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100011336 | 50.97 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100011336 | 202.11 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 1,870.14 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 3,343.34 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 4,970.52 |
| 11/07 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100011336 | 135.43 |
| 11/07 | DEPOSIT | 243.00 |
| 11/07 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 11,829.62 |
| 11/08 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100011336 | 38.16 |
| 11/09 | DEPOSIT 13 | 157.00 |
| 11/09 | DEPOSIT | 666.00 |
| 11/09 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 3,252.13 |
| 11/10 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100011336 | 54.08 |
| 11/10 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 1,372.76 |
| 11/13 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100011336 | 27.48 |
| 11/13 | DEPOSIT | 37.00 |
| 11/13 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100011336 | 49.22 |
| 11/13 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100011336 | 64.37 |
| 11/13 | DEPOSIT | 485.00 |
| 11/13 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 4,457.61 |
| 11/13 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 6,202.53 |
| 11/14 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100011336 | 319.72 |
| 11/14 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 6,662.99 |
| 11/15 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 5,356.76 |
| 11/16 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100011336 | 39.64 |
| 11/16 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 3,009.08 |
| 11/17 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 1,646.13 |
| 11/20 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100011336 | 67.19 |
| 11/20 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100011336 | 68.57 |
| 11/20 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100011336 | 112.66 |
| 11/20 | DEPOSIT | 142.00 |
| 11/20 | DEPOSIT | 345.00 |
| 11/20 | DEPOSIT | 354.00 |
| 11/20 | DEPOSIT | 970.00 |
| 11/20 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 3,262.63 |
| 11/20 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 4,566.29 |
| 11/20 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 4,962.55 |
| 11/21 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100011336 | 76.44 |
| 11/21 | DEPOSIT | 432.00 |
| 11/21 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 4,425.54 |
| 11/22 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100011336 | 22.70 |
| 11/24 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100011336 | 14.68 |
| 11/24 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100011336 | 212.35 |
| 11/24 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 3,352.93 |
| 11/24 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 4,545.73 |
| 11/27 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100011336 | 126.01 |
| 11/27 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100011336 | 211.11 |
| 11/27 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 5,036.97 |
| 11/28 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100011336 | 242.40 |
| 11/28 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 6,310.38 |
| 11/29 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100003413 | 6,964.07 |
| 11/30 | NCR PS NCR PS WILD WING CAFE - GASTO CUSTOMER ID 454045100011336 | 44.56 |
| Total deposits, credits and interest | | = $107,199.15 |




# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

999-99-99-99 55671 0 C 001 26 50 004
GREENVILLE WWC LLC
DBA WILD WING CAFE
CHAPTER 11 DEBTOR POSSESSION
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

# Your account statement

For 11/30/2023

## Contact us

 Truist.com

(844) 4TRUIST or
(844) 487-8478

■ TRUIST DYNAMIC BUSINESS CHECKING ███3772

**Account summary**

| | |
|---|---|
| Your previous balance as of 10/31/2023 | $685.35 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 413,525.65 |
| Deposits, credits and interest | + 413,099.21 |
| Your new balance as of 11/30/2023 | = $258.91 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ███715 11-01-23 | 25,000.00 |
| 11/03 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ███715 11-03-23 | 8,000.00 |
| 11/06 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ███715 11-06-23 | 33,000.00 |
| 11/07 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ███715 11-07-23 | 26,000.00 |
| 11/08 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ███715 11-08-23 | 17,000.00 |
| 11/09 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ███715 11-09-23 | 5,000.00 |
| 11/10 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ███715 11-10-23 | 8,000.00 |
| 11/13 | ACH CORP DEBIT NCR PS NCR PS WILD WING CAFE - G███OMER ID 454045100003416 | 1.80 |
| 11/13 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ███715 11-13-23 | 34,000.00 |
| 11/14 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ███715 11-14-23 | 25,000.00 |
| 11/15 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ███715 11-15-23 | 23,000.00 |
| 11/16 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ███715 11-16-23 | 13,000.00 |
| 11/17 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ███715 11-17-23 | 6,000.00 |
| 11/20 | ACH CORP DEBIT NCR PS NCR PS WILD WING CAFE - G███OMER ID 454045100003416 | 1.88 |
| 11/20 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ███766 11-20-23 | 1,389.72 |
| 11/21 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ███715 11-21-23 | 52,000.00 |
| 11/21 | SERVICE CHARGES - PRIOR PERIOD | 130.05 |
| 11/22 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ███715 11-22-23 | 26,000.00 |
| 11/24 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ███715 11-24-23 | 25,000.00 |
| 11/27 | ACH CORP DEBIT NCR PS NCR PS WILD WING CAFE - G███OMER ID 454045100003416 | 2.20 |
| 11/27 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ███715 11-27-23 | 25,000.00 |
| 11/28 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ███715 11-28-23 | 30,000.00 |
| 11/29 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ███715 11-29-23 | 23,000.00 |
| 11/30 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ███715 11-30-23 | 8,000.00 |
| | Total other withdrawals, debits and service charges | = $413,525.65 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 131.82 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING [redacted]3772 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | PAYMENT EZCATER GREENVILLE WWC LLC CUSTOMER ID 000000571880259 | 175.85 |
| 11/01 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 24,539.99 |
| 11/02 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 42.40 |
| 11/02 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 104.68 |
| 11/03 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 15.89 |
| 11/03 | Oct Actvty GRUBHUB INC Greenville 118 CUSTOMER ID 231103014MyzBnJ | 176.25 |
| 11/03 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 7,876.66 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 170.82 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 226.10 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 420.90 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 6,485.58 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 7,523.89 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 17,636.69 |
| 11/07 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 436.00 |
| 11/07 | EDI PAYMNT UBER USA FBO Greenville WWC LLC CUSTOMER ID BW2FX2WK9J7NKWH | 1,085.70 |
| 11/07 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 24,622.35 |
| 11/08 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 167.58 |
| 11/08 | PAYMENT EZCATER GREENVILLE WWC LLC CUSTOMER ID 000000581590998 | 274.91 |
| 11/08 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 16,240.60 |
| 11/09 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 165.21 |
| 11/09 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 5,523.09 |
| 11/10 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 14.63 |
| 11/10 | Nov Actvty GRUBHUB INC Greenville 118 CUSTOMER ID 231110084MyzBnJ | 74.29 |
| 11/10 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 7,352.03 |
| 11/13 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 181.92 |
| 11/13 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 322.09 |
| 11/13 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 545.30 |
| 11/13 | DEPOSIT | 589.00 |
| 11/13 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 16,263.99 |
| 11/13 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 17,641.76 |
| 11/14 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 183.88 |
| 11/14 | EDI PAYMNT UBER USA FBO Greenville WWC LLC CUSTOMER ID AWBOADX1AG20ZZ4 | 567.78 |
| 11/14 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 23,318.15 |
| 11/15 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 132.23 |
| 11/15 | PAYMENT EZCATER GREENVILLE WWC LLC CUSTOMER ID 000000585677342 | 732.39 |
| 11/15 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 21,669.41 |
| 11/16 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 89.90 |
| 11/16 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 14,101.43 |
| 11/17 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 46.49 |
| 11/17 | Nov Actvty GRUBHUB INC Greenville 118 CUSTOMER ID 231117154MyzBnJ | 182.77 |
| 11/17 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 5,866.46 |
| 11/20 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 205.08 |
| 11/20 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 370.97 |
| 11/20 | DEPOSIT | 737.00 |
| 11/20 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 776.93 |
| 11/20 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 8,637.26 |
| 11/20 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 16,777.51 |
| 11/21 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 428.37 |
| 11/21 | EDI PAYMNT UBER USA FBO Greenville WWC LLC CUSTOMER ID KV88FYASPO44E1I | 474.90 |
| 11/21 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 24,158.86 |
| 11/22 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 165.68 |
| 11/22 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 25,967.36 |
| 11/24 | Nov Actvty GRUBHUB INC Greenville 118 CUSTOMER ID 231124224MyzBnJ | 163.79 |
| 11/24 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 188.89 |
| 11/24 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 215.35 |
| 11/24 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 10,551.75 |
| 11/24 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 13,826.60 |
| 11/27 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 95.89 |
| 11/27 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 978.96 |
| 11/27 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 24,002.06 |
| 11/28 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 281.86 |
| 11/28 | EDI PAYMNT UBER USA FBO Greenville WWC LLC CUSTOMER ID 4BQ6IHNXL5XHLPH | 395.55 |

*continued*



■ TRUIST DYNAMIC BUSINESS CHECKING 3772 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/28 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 28,657.81 |
| 11/29 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 186.87 |
| 11/29 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 23,051.45 |
| 11/30 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100011340 | 148.42 |
| 11/30 | NCR PS NCR PS WILD WING CAFE - GREEN CUSTOMER ID 454045100003416 | 7,735.18 |
| Total deposits, credits and interest | | = $413,099.21 |



Page 4 of 4 11/30/23
NC [redacted]3772

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

PAGE 4 OF 4

0055033

999-99-99-99 55671 0 C 001 26 50 004
RALEIGH WINGS LLC
DBA WILD WING CAFE
CHAPTER 11 DEBTOR POSSESSION
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

# Your account statement

For 11/30/2023

## Contact us

 Truist.com

(844) 4TRUIST or
(844) 487-8478

■ TRUIST DYNAMIC BUSINESS CHECKING ███3780

**Account summary**

| | |
|---|---|
| Your previous balance as of 10/31/2023 | $916.88 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 272,039.42 |
| Deposits, credits and interest | + 271,398.99 |
| Your new balance as of 11/30/2023 | = $276.45 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1███5715 11-01-23 | 14,000.00 |
| 11/02 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1███5715 11-02-23 | 6,000.00 |
| 11/03 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1███5715 11-03-23 | 5,000.00 |
| 11/06 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1███5715 11-06-23 | 25,000.00 |
| 11/07 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1███5715 11-07-23 | 14,000.00 |
| 11/08 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1███5715 11-08-23 | 12,000.00 |
| 11/09 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1███5715 11-09-23 | 4,000.00 |
| 11/10 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1███5715 11-10-23 | 5,000.00 |
| 11/13 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1███5715 11-13-23 | 25,000.00 |
| 11/14 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1███5715 11-14-23 | 16,000.00 |
| 11/15 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1███5715 11-15-23 | 13,000.00 |
| 11/16 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1███5715 11-16-23 | 10,000.00 |
| 11/17 | ACH CORP DEBIT NCR PS NCR PS WILD WING CAFE - R███OMER ID 454045100003417 | 3.63 |
| 11/20 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1███5766 11-20-23 | 907.19 |
| 11/21 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1███5715 11-21-23 | 46,000.00 |
| 11/21 | SERVICE CHARGES - PRIOR PERIOD | 126.90 |
| 11/22 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1███5715 11-22-23 | 9,000.00 |
| 11/24 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1███5715 11-24-23 | 14,000.00 |
| 11/27 | ACH CORP DEBIT NCR PS NCR PS WILD WING CAFE - R███OMER ID 454045100003417 | 0.73 |
| 11/27 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1███5715 11-27-23 | 19,000.00 |
| 11/28 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1███5715 11-28-23 | 29,000.00 |
| 11/29 | ACH CORP DEBIT NCR PS NCR PS WILD WING CAFE - R███OMER ID 454045100003417 | 0.97 |
| 11/30 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1███5715 11-30-23 | 5,000.00 |
| Total other withdrawals, debits and service charges | | = $272,039.42 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 108.26 |
| 11/01 | PAYMENT EZCATER RALEIGH WINGS LLC CUSTOMER ID 000000571881927 | 1,501.34 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING [redacted]3780 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 12,044.23 |
| 11/02 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 214.47 |
| 11/02 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 5,453.55 |
| 11/03 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 192.68 |
| 11/03 | Oct Actvty GRUBHUB INC Raleigh 119 CUSTOMER ID 23110301tZBkXmY | 289.58 |
| 11/03 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 4,643.18 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 304.85 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 400.49 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 849.58 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 6,482.73 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 7,044.19 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 10,470.18 |
| 11/07 | EDI PAYMNT UBER USA FBO Raleigh Wings LLC CUSTOMER ID 6UGZ9W0PGNMEWP2 | 372.11 |
| 11/07 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 404.56 |
| 11/07 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 12,484.95 |
| 11/08 | PAYMENT EZCATER RALEIGH WINGS LLC CUSTOMER ID 000000581598427 | 315.61 |
| 11/08 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 350.21 |
| 11/08 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 11,478.28 |
| 11/09 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 271.93 |
| 11/09 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 3,771.17 |
| 11/10 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 164.54 |
| 11/10 | Nov Actvty GRUBHUB INC Raleigh 119 CUSTOMER ID 23111008tZBkXmY | 199.83 |
| 11/10 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 5,240.45 |
| 11/13 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 115.15 |
| 11/13 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 338.42 |
| 11/13 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 509.41 |
| 11/13 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 4,529.16 |
| 11/13 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 8,487.03 |
| 11/13 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 11,223.00 |
| 11/14 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 221.24 |
| 11/14 | EDI PAYMNT UBER USA FBO Raleigh Wings LLC CUSTOMER ID GAAMJCXK19GT736 | 380.25 |
| 11/14 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 14,710.94 |
| 11/15 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 33.70 |
| 11/15 | PAYMENT EZCATER RALEIGH WINGS LLC CUSTOMER ID 000000585671543 | 116.88 |
| 11/15 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 13,305.01 |
| 11/16 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 178.16 |
| 11/16 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 10,130.53 |
| 11/17 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 107.95 |
| 11/17 | Nov Actvty GRUBHUB INC Raleigh 119 CUSTOMER ID 23111715tZBkXmY | 227.39 |
| 11/20 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 164.39 |
| 11/20 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 383.51 |
| 11/20 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 822.25 |
| 11/20 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 4,503.31 |
| 11/20 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 8,446.75 |
| 11/20 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 12,600.53 |
| 11/21 | EDI PAYMNT UBER USA FBO Raleigh Wings LLC CUSTOMER ID EDS38EBYWRHVYMD | 447.22 |
| 11/21 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 1,083.49 |
| 11/21 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 17,724.66 |
| 11/22 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 189.70 |
| 11/22 | PAYMENT EZCATER RALEIGH WINGS LLC CUSTOMER ID 000000601557683 | 233.75 |
| 11/22 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 9,002.02 |
| 11/24 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 120.56 |
| 11/24 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 185.77 |
| 11/24 | Nov Actvty GRUBHUB INC Raleigh 119 CUSTOMER ID 23112422tZBkXmY | 215.63 |
| 11/24 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 5,879.31 |
| 11/24 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 6,993.47 |
| 11/27 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 122.48 |
| 11/27 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 624.16 |
| 11/27 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 7,888.25 |
| 11/27 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 10,204.60 |
| 11/28 | EDI PAYMNT UBER USA FBO Raleigh Wings LLC CUSTOMER ID GS970F4E3YQ45HV | 93.99 |
| 11/28 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 293.74 |

*continued*



■ TRUIST DYNAMIC BUSINESS CHECKING [redacted]3780 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/28 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 28,401.48 |
| 11/29 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 112.27 |
| 11/30 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100011360 | 262.97 |
| 11/30 | NCR PS NCR PS WILD WING CAFE - RALEI CUSTOMER ID 454045100003417 | 4,731.56 |
| **Total deposits, credits and interest** | | **= $271,398.99** |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |



999-99-99-99 55671 0 C 001 26 50 004
AETIUS COMPANIES LLC
DBA WILD WING CAFE
ZBA MASTER OPERATING ACCT
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

# Your account statement

For 11/30/2023

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

■ TRUIST DYNAMIC BUSINESS CHECKING 6715

**Account summary**

| | |
|---|---|
| Your previous balance as of 10/31/2023 | $53,531.94 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 1,517,901.82 |
| Deposits, credits and interest | + 1,487,287.99 |
| Your new balance as of 11/30/2023 | = $22,918.11 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6790 | 12,236.22 |
| 11/01 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6782 | 39,021.28 |
| 11/02 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6782 | 1,364.25 |
| 11/02 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6790 | 29,023.27 |
| 11/03 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6782 | 1,513.16 |
| 11/03 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6790 | 31,000.68 |
| 11/06 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6782 | 21,432.66 |
| 11/06 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6790 | 21,517.99 |
| 11/07 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6790 | 23,612.91 |
| 11/07 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6782 | 37,298.56 |
| 11/07 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6804 | 52,589.96 |
| 11/08 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6790 | 17,312.48 |
| 11/08 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6782 | 38,669.74 |
| 11/09 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6782 | 8,516.95 |
| 11/09 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6790 | 59,608.70 |
| 11/10 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6782 | 1,458.67 |
| 11/10 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6790 | 6,159.65 |
| 11/13 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6782 | 4,120.00 |
| 11/13 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6790 | 12,668.57 |
| 11/14 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6790 | 26,233.48 |
| 11/14 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6804 | 176,328.10 |
| 11/15 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6782 | 950.00 |
| 11/15 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6790 | 18,764.79 |
| 11/16 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6782 | 4,128.00 |
| 11/16 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6790 | 57,731.00 |
| 11/17 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6790 | 17,937.83 |
| 11/20 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 6766 11-20-23 | 17.02 |
| 11/20 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6782 | 2,677.00 |
| 11/20 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 6790 | 63,105.10 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING [redacted]6715 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/21 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKIN [redacted]6723 11-21-23 | 37,000.00 |
| 11/21 | SERVICE CHARGES - PRIOR PERIOD | 2,023.36 |
| 11/21 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6782 | 1,269.36 |
| 11/21 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6804 | 55,725.12 |
| 11/21 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6790 | 171,671.53 |
| 11/22 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6782 | 15,380.73 |
| 11/22 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6790 | 52,787.83 |
| 11/24 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6782 | 3,265.63 |
| 11/24 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6790 | 34,118.06 |
| 11/27 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6790 | 17,986.70 |
| 11/27 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6782 | 19,918.01 |
| 11/28 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6782 | 7,532.50 |
| 11/28 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6790 | 50,957.84 |
| 11/28 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6804 | 173,916.98 |
| 11/29 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKIN [redacted]6766 11-29-23 | 4,036.21 |
| 11/29 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6782 | 2,043.80 |
| 11/29 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6790 | 5,341.63 |
| 11/30 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6782 | 26,831.81 |
| 11/30 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6790 | 49,096.70 |
| Total other withdrawals, debits and service charges | | = $1,517,901.82 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3764 11-01-23 | 2,000.00 |
| 11/01 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3721 11-01-23 | 10,000.00 |
| 11/01 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3780 11-01-23 | 14,000.00 |
| 11/01 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3756 11-01-23 | 25,000.00 |
| 11/01 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3772 11-01-23 | 25,000.00 |
| 11/02 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3764 11-02-23 | 2,000.00 |
| 11/02 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3748 11-02-23 | 2,000.00 |
| 11/02 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3780 11-02-23 | 6,000.00 |
| 11/03 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3721 11-03-23 | 4,000.00 |
| 11/03 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3780 11-03-23 | 5,000.00 |
| 11/03 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3756 11-03-23 | 7,000.00 |
| 11/03 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3772 11-03-23 | 8,000.00 |
| 11/03 | INCOMING WIRE TRANSFER WIRE REF# [redacted] | 46,500.00 |
| 11/06 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3748 11-06-23 | 4,000.00 |
| 11/06 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]6766 11-06-23 | 8,381.61 |
| 11/06 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]6723 11-06-23 | 9,000.00 |
| 11/06 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3756 11-06-23 | 9,000.00 |
| 11/06 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3764 11-06-23 | 11,000.00 |
| 11/06 | COUNTER DEPOSIT | 12,151.49 |
| 11/06 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3721 11-06-23 | 13,000.00 |
| 11/06 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3780 11-06-23 | 25,000.00 |
| 11/06 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3772 11-06-23 | 33,000.00 |
| 11/07 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3748 11-07-23 | 1,000.00 |
| 11/07 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3756 11-07-23 | 2,000.00 |
| 11/07 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]723 11-07-23 | 6,000.00 |
| 11/07 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]721 11-07-23 | 7,000.00 |
| 11/07 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3764 11-07-23 | 12,000.00 |
| 11/07 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3780 11-07-23 | 14,000.00 |
| 11/07 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]772 11-07-23 | 26,000.00 |
| 11/08 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]723 11-08-23 | 3,000.00 |
| 11/08 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]721 11-08-23 | 7,000.00 |
| 11/08 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3780 11-08-23 | 12,000.00 |
| 11/08 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]772 11-08-23 | 17,000.00 |
| 11/09 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]723 11-09-23 | 3,000.00 |
| 11/09 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3764 11-09-23 | 4,000.00 |
| 11/09 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3780 11-09-23 | 4,000.00 |
| 11/09 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]772 11-09-23 | 5,000.00 |
| 11/09 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3756 11-09-23 | 29,000.00 |
| 11/10 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]723 11-10-23 | 2,000.00 |

*continued*


■ TRUIST DYNAMIC BUSINESS CHECKING [redacted]6715 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/10 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3721 11-10-23 | 4,000.00 |
| 11/10 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3780 11-10-23 | 5,000.00 |
| 11/10 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3772 11-10-23 | 8,000.00 |
| 11/10 | INCOMING WIRE TRANSFER WIRE REF# 20231110-0002026 [redacted] | 41,800.00 |
| 11/13 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3756 11-13-23 | 10,000.00 |
| 11/13 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]6723 11-13-23 | 11,000.00 |
| 11/13 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3764 11-13-23 | 12,000.00 |
| 11/13 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3721 11-13-23 | 14,000.00 |
| 11/13 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3780 11-13-23 | 25,000.00 |
| 11/13 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3772 11-13-23 | 34,000.00 |
| 11/14 | DEPOSIT [redacted] | 926.28 |
| 11/14 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3756 11-14-23 | 3,000.00 |
| 11/14 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3721 11-14-23 | 4,000.00 |
| 11/14 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]6766 11-14-23 | 4,208.94 |
| 11/14 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3748 11-14-23 | 5,000.00 |
| 11/14 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3764 11-14-23 | 7,000.00 |
| 11/14 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]6723 11-14-23 | 8,000.00 |
| 11/14 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3721 11-14-23 | 8,000.00 |
| 11/14 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3780 11-14-23 | 16,000.00 |
| 11/14 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3772 11-14-23 | 25,000.00 |
| 11/15 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]6723 11-15-23 | 2,000.00 |
| 11/15 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3764 11-15-23 | 6,000.00 |
| 11/15 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3721 11-15-23 | 8,000.00 |
| 11/15 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]6766 11-15-23 | 9,342.05 |
| 11/15 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3780 11-15-23 | 13,000.00 |
| 11/15 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3772 11-15-23 | 23,000.00 |
| 11/15 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3756 11-15-23 | 24,000.00 |
| 11/16 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]6723 11-16-23 | 1,000.00 |
| 11/16 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3748 11-16-23 | 1,000.00 |
| 11/16 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3764 11-16-23 | 2,000.00 |
| 11/16 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3756 11-16-23 | 3,000.00 |
| 11/16 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3780 11-16-23 | 10,000.00 |
| 11/16 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3772 11-16-23 | 13,000.00 |
| 11/17 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3721 11-17-23 | 3,000.00 |
| 11/17 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]6723 11-17-23 | 4,000.00 |
| 11/17 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3772 11-17-23 | 6,000.00 |
| 11/17 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3756 11-17-23 | 7,000.00 |
| 11/17 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]6766 11-17-23 | 7,837.22 |
| 11/17 | INCOMING WIRE TRANSFER WIRE REF# 20231117-0000899 [redacted] | 31,900.82 |
| 11/20 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 13 [redacted]8 | 470.79 |
| 11/20 | INCOMING WIRE TRANSFER WIRE REF# 20231120-0000721 [redacted] | 3,075.95 |
| 11/21 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3748 11-21-23 | 4,000.00 |
| 11/21 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3764 11-21-23 | 19,000.00 |
| 11/21 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]6723 11-21-23 | 20,000.00 |
| 11/21 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3721 11-21-23 | 22,000.00 |
| 11/21 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3756 11-21-23 | 25,000.00 |
| 11/21 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]6723 11-21-23 | 37,000.00 |
| 11/21 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3780 11-21-23 | 46,000.00 |
| 11/21 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3772 11-21-23 | 52,000.00 |
| 11/22 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]6723 11-22-23 | 3,000.00 |
| 11/22 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]6766 11-22-23 | 4,187.50 |
| 11/22 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3721 11-22-23 | 8,000.00 |
| 11/22 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3756 11-22-23 | 8,000.00 |
| 11/22 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3780 11-22-23 | 9,000.00 |
| 11/22 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3772 11-22-23 | 26,000.00 |
| 11/24 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3748 11-24-23 | 2,000.00 |
| 11/24 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3721 11-24-23 | 5,000.00 |
| 11/24 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3764 11-24-23 | 9,000.00 |
| 11/24 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3756 11-24-23 | 10,000.00 |

*continued*

▪ TRUIST DYNAMIC BUSINESS CHECKING [redacted]6715 (Continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/24 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]6723 11-24-23 | 11,000.00 |
| 11/24 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3780 11-24-23 | 14,000.00 |
| 11/24 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3772 11-24-23 | 25,000.00 |
| 11/24 | INCOMING WIRE TRANSFER WIRE REF# [redacted] | 33,505.34 |
| 11/27 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3756 11-27-23 | 1,000.00 |
| 11/27 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3764 11-27-23 | 5,000.00 |
| 11/27 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]6723 11-27-23 | 6,000.00 |
| 11/27 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3721 11-27-23 | 11,000.00 |
| 11/27 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3780 11-27-23 | 19,000.00 |
| 11/27 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3772 11-27-23 | 25,000.00 |
| 11/28 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]6723 11-28-23 | 4,000.00 |
| 11/28 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3748 11-28-23 | 4,000.00 |
| 11/28 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3721 11-28-23 | 6,000.00 |
| 11/28 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3764 11-28-23 | 7,000.00 |
| 11/28 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]6774 11-28-23 | 8,000.00 |
| 11/28 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3756 11-28-23 | 15,000.00 |
| 11/28 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3780 11-28-23 | 29,000.00 |
| 11/28 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3772 11-28-23 | 30,000.00 |
| 11/29 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]6723 11-29-23 | 4,000.00 |
| 11/29 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3721 11-29-23 | 6,000.00 |
| 11/29 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3756 11-29-23 | 6,000.00 |
| 11/29 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3764 11-29-23 | 7,000.00 |
| 11/29 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3772 11-29-23 | 23,000.00 |
| 11/30 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3756 11-30-23 | 1,000.00 |
| 11/30 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]6723 11-30-23 | 2,000.00 |
| 11/30 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3721 11-30-23 | 3,000.00 |
| 11/30 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3780 11-30-23 | 5,000.00 |
| 11/30 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3772 11-30-23 | 8,000.00 |
| **Total deposits, credits and interest** | | **= $1,487,287.99** |



# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |




999-99-99-99 55671 0 C 001 26 50 004
AETIUS COMPANIES LLC
DBA WILD WING CAFE
STORE DEPOSIT
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

# Your account statement

For 11/30/2023

## Contact us

Truist.com

(844) 4TRUIST or (844) 487-8478

■ TRUIST DYNAMIC BUSINESS CHECKING [redacted]6723

**Account summary**

| | |
|---|---|
| Your previous balance as of 10/31/2023 | $6,477.96 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 154,661.13 |
| Deposits, credits and interest | + 151,349.51 |
| Your new balance as of 11/30/2023 | = $3,166.34 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | DEBIT CARD RECURRING PYMT ADOBE INC. 10-31 408-536-6000 CA 5375 | 305.62 |
| 11/02 | DEBIT CARD PURCHASE PANERA BREAD #6012 11-02 704-643-7900 NC 7515 | 318.62 |
| 11/02 | DEBIT CARD RECURRING PYMT SKYTALE DIGITAL 11-01 SKYTALEDIGITA AZ 7556 | 3,350.13 |
| 11/03 | DEBIT CARD RECURRING PYMT PUBLIC STORAGE 086 11-03 800-567-0759 NC 5367 | 413.00 |
| 11/03 | DEBIT CARD RECURRING PYMT PUBLIC STORAGE 081 11-03 800-567-0759 NC 5367 | 433.00 |
| 11/03 | DEBIT CARD RECURRING PYMT PUBLIC STORAGE 081 11-03 800-567-0759 NC 5367 | 269.00 |
| 11/03 | DEBIT CARD RECURRING PYMT PUBLIC STORAGE 086 11-03 800-567-0759 NC 5367 | 726.00 |
| 11/03 | DEBIT CARD RECURRING PYMT PUBLIC STORAGE 086 11-03 800-567-0759 NC 5367 | 147.00 |
| 11/03 | DEBIT CARD RECURRING PYMT PUBLIC STORAGE 086 11-03 800-567-0759 NC 5367 | 147.00 |
| 11/03 | DEBIT CARD RECURRING PYMT PUBLIC STORAGE 081 11-03 800-567-0759 NC 5367 | 298.00 |
| 11/03 | DEBIT CARD RECURRING PYMT PUBLIC STORAGE 086 11-03 800-567-0759 NC 5367 | 219.00 |
| 11/03 | DEBIT CARD RECURRING PYMT PUBLIC STORAGE 086 11-03 800-567-0759 NC 5367 | 340.00 |
| 11/03 | DEBIT CARD RECURRING PYMT PUBLIC STORAGE 086 11-03 800-567-0759 NC 5367 | 381.00 |
| 11/06 | DEBIT CARD PURCHASE FACEBK HKDV8V7QD2 11-03 650-5434800 CA 7556 | 900.00 |
| 11/06 | DEBIT CARD PURCHASE ARAMARK UNIFORM 11-06 800-504-0328 KY 5367 | 49.13 |
| 11/06 | DEBIT CARD PURCHASE ARAMARK UNIFORM 11-06 800-504-0328 KY 5367 | 67.77 |
| 11/06 | DEBIT CARD PURCHASE ARAMARK UNIFORM 11-06 800-504-0328 KY 5367 | 54.78 |
| 11/06 | DEBIT CARD PURCHASE ARAMARK UNIFORM 11-06 800-504-0328 KY 5367 | 42.42 |
| 11/06 | DEBIT CARD PURCHASE ARAMARK UNIFORM 11-06 800-504-0328 KY 5367 | 50.39 |
| 11/06 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-06-23 | 9,000.00 |
| 11/07 | DEBIT CARD PURCHASE ARAMARK UNIFORM 11-07 800-504-0328 KY 5367 | 79.38 |
| 11/07 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-07-23 | 6,000.00 |
| 11/08 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-08-23 | 3,000.00 |
| 11/09 | DEBIT CARD PURCHASE FACEBK YUSFQVBQD2 11-08 650-5434800 CA 7556 | 900.00 |
| 11/09 | DEBIT CARD PURCHASE AMZN Mktp US*NW4A7 11-08 Amzn.com/bill WA 5359 | 697.13 |
| 11/09 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1340018686715 11-09-23 | 3,000.00 |
| 11/10 | DEBIT CARD RECURRING PYMT ADOBE INC. 11-09 408-536-6000 CA 5359 | 21.44 |
| 11/10 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-10-23 | 2,000.00 |
| 11/13 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-13-23 | 11,000.00 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING [redacted]6723 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/14 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-14-23 | 8,000.00 |
| 11/14 | OVERDRAFT ITEM FEE ($36/ITEM) 36 | 36.00 |
| 11/15 | DEBIT CARD PURCHASE SQ *MADPARK DESIGN 11-14 go [redacted]SC 7515 | 1,093.95 |
| 11/15 | DEBIT CARD PURCHASE SQ *MADPARK DESIGN 11-14 go [redacted]SC 7515 | 2,555.77 |
| 11/15 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-15-23 | 2,000.00 |
| 11/16 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-16-23 | 1,000.00 |
| 11/17 | DEBIT CARD PURCHASE THE BARS PROGRAM 11-16 877- [redacted]CO 5359 | 258.00 |
| 11/17 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-17-23 | 4,000.00 |
| 11/20 | DEBIT CARD PURCHASE OFFICE DEPOT #379 11-16 800- [redacted]SC 7515 | 133.75 |
| 11/20 | DEBIT CARD PURCHASE ATT*BILL PAYMENT 11-18 800-2 [redacted]X 7515 | 344.39 |
| 11/21 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-21-23 | 20,000.00 |
| 11/21 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-21-23 | 37,000.00 |
| 11/22 | DEBIT CARD PURCHASE PANERA BREAD #6012 11-22 70 [redacted] NC 7515 | 159.43 |
| 11/22 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-22-23 | 3,000.00 |
| 11/24 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-24-23 | 11,000.00 |
| 11/27 | DEBIT CARD RECURRING PYMT EXTRA SPACE 1642 11-24 [redacted] 58 NC 5367 | 435.65 |
| 11/27 | DEBIT CARD PURCHASE ARAMARK UNIFORM 11-27 800- [redacted]KY 5367 | 67.77 |
| 11/27 | DEBIT CARD PURCHASE ARAMARK UNIFORM 11-27 800- [redacted]KY 5367 | 54.78 |
| 11/27 | DEBIT CARD PURCHASE ARAMARK UNIFORM 11-27 800- [redacted]KY 5367 | 44.77 |
| 11/27 | DEBIT CARD PURCHASE ARAMARK UNIFORM 11-27 800- [redacted]KY 5367 | 50.39 |
| 11/27 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-27-23 | 6,000.00 |
| 11/28 | DEBIT CARD PURCHASE ARAMARK UNIFORM 11-28 800- [redacted]KY 5367 | 79.38 |
| 11/28 | DEBIT CARD PURCHASE SQ *A SANI-CAN SER 11-27 877- [redacted]NC 7515 | 666.90 |
| 11/28 | DEBIT CARD PURCHASE SANDY SPRINGS WATE 11-27 86 [redacted] SC 7515 | 2,238.85 |
| 11/28 | DEBIT CARD PURCHASE SANDY SPRINGS WATE 11-27 86 [redacted] SC 7515 | 231.54 |
| 11/28 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-28-23 | 4,000.00 |
| 11/29 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-29-23 | 4,000.00 |
| 11/30 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-30-23 | 2,000.00 |

Total other withdrawals, debits and service charges = $154,661.13

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/02 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 2,133.15 |
| 11/03 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 3,050.96 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 3,059.36 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 3,508.08 |
| 11/06 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 3,959.70 |
| 11/07 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 5,330.60 |
| 11/08 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 4,185.11 |
| 11/09 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 1,991.14 |
| 11/10 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 4,941.20 |
| 11/13 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 2,991.00 |
| 11/13 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 3,375.73 |
| 11/13 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 4,596.83 |
| 11/14 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 5,998.96 |
| 11/15 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 5,193.34 |
| 11/16 | OVERDRAFT FEE REFUND | 36.00 |
| 11/16 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 1,781.28 |
| 11/17 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 3,970.19 |
| 11/20 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 2,905.91 |
| 11/20 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 3,267.10 |
| 11/20 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 4,511.35 |
| 11/21 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 10,608.98 |
| 11/21 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]6715 11-21-23 | 37,000.00 |
| 11/22 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 2,598.27 |
| 11/24 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 350.78 |
| 11/24 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 10,201.55 |
| 11/27 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 83.80 |
| 11/27 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 6,563.68 |
| 11/28 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 6,626.12 |
| 11/29 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 4,425.95 |
| 11/30 | NCR PS NCR PS WILD WING CAFE - BLUFF CUSTOMER ID 454045100011354 | 2,103.39 |

Total deposits, credits and interest = $151,349.51


# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |



999-99-99-99 55671 0 C 001 26 50 004
AETIUS COMPANIES LLC
DBA WILD WING CAFE
DEBIT CARDS ACCT
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

# Your account statement

For 11/30/2023

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

■ TRUIST DYNAMIC BUSINESS CHECKING [redacted]6758

**Account summary**

| | |
|---|---|
| Your previous balance as of 10/31/2023 | $470.79 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 470.79 |
| Deposits, credits and interest | + 0.00 |
| Your new balance as of 11/30/2023 | = $0.00 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/20 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6715 | 470.79 |
| Total other withdrawals, debits and service charges | | = $470.79 |

 

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**

**In case of errors or questions about your Truist Ready Now Credit Line statement**

If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**

If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**

If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |




999-99-99-99 55671 0 C 001 26 50 004
AETIUS COMPANIES LLC
DBA WILD WING CAFE
MARKETING ACCT
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

# Your account statement

For 11/30/2023

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

■ TRUIST DYNAMIC BUSINESS CHECKING 1[redacted]6766

**Account summary**

| | |
|---|---|
| Your previous balance as of 10/31/2023 | $117,376.20 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 41,554.47 |
| Deposits, credits and interest | + 37,463.49 |
| Your new balance as of 11/30/2023 | = $113,285.22 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/06 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-06-23 | 8,381.61 |
| 11/10 | DEBIT CARD PURCHASE FACEBK 68RATVPQD2 11-09 650-[redacted] CA 7556 | 171.77 |
| 11/13 | DEBIT CARD PURCHASE DRI*UPRINTING 11-10 888-888-4[redacted]7556 | 359.15 |
| 11/14 | DEBIT CARD PURCHASE FACEBK MYZW7VFQD2 11-14 650[redacted] CA 7556 | 900.00 |
| 11/14 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-14-23 | 4,208.94 |
| 11/15 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-15-23 | 9,342.05 |
| 11/17 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-17-23 | 7,837.22 |
| 11/21 | DEBIT CARD RECURRING PYMT WIX.COM 1086303021 11[redacted]WIX.COM CA 7556 | 17.00 |
| 11/21 | DEBIT CARD PURCHASE FACEBK EQZ7TV7QD2 11-20 650-[redacted] CA 7556 | 900.00 |
| 11/22 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted]6715 11-22-23 | 4,187.50 |
| 11/27 | DEBIT CARD PURCHASE FACEBK 7CX4GVKQD2 11-25 650-5434800 CA 7556 | 900.00 |
| 11/28 | DEBIT CARD PURCHASE FONTSPRING 875944 11-27 188-899-3722 WA 7556 | 34.00 |
| 11/30 | DEBIT CARD PURCHASE J W SHIRTWORKS 11-29 843-769-0724 SC 7556 | 127.73 |
| 11/30 | ACH SETTLEMENT | 4,187.50 |
| | Total other withdrawals, debits and service charges | = $41,554.47 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/14 | CREDIT MEMO | 9,342.05 |
| 11/17 | INCOMING WIRE TRANSFER WIRE REF# [redacted] | 8,937.46 |
| 11/20 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING 1[redacted]6715 11-20-23 | 17.02 |
| 11/20 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3764 11-20-23 | 436.64 |
| 11/20 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3721 11-20-23 | 495.59 |
| 11/20 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3748 11-20-23 | 511.94 |
| 11/20 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3756 11-20-23 | 591.71 |
| 11/20 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3780 11-20-23 | 907.19 |
| 11/20 | INCOMING WIRE TRANSFER WIRE REF# [redacted] | 1,124.05 |
| 11/20 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3772 11-20-23 | 1,389.72 |
| 11/24 | INCOMING WIRE TRANSFER WIRE REF# [redacted] | 9,673.91 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING [redacted]6766 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/29 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]6715 11-29-23 | 4,036.21 |

Total deposits, credits and interest = $37,463.49



# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| **How to Reconcile Your Account** | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| **Outstanding Checks and Other Debits (Section A)** | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| **Outstanding Deposits and Other Credits (Section B)** | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC





999-99-99-99 55671 0 C 001 26 50 004
AETIUS COMPANIES LLC
DBA WILD WING CAFE
GIFT CARD ACCT
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

# Your account statement

For 11/30/2023

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

■ TRUIST DYNAMIC BUSINESS CHECKING ████6774

**Account summary**

| | |
|---|---|
| Your previous balance as of 10/31/2023 | $1,838.72 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 11,040.19 |
| Deposits, credits and interest | + 11,610.09 |
| Your new balance as of 11/30/2023 | = $2,408.62 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/03 | ACH CORP DEBIT NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1131231 | 205.93 |
| 11/06 | ACH CORP DEBIT NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1132327 | 166.06 |
| 11/06 | ACH CORP DEBIT NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1131492 | 248.97 |
| 11/06 | ACH CORP DEBIT NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1131943 | 276.33 |
| 11/07 | ACH CORP DEBIT NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1132639 | 45.00 |
| 11/08 | ACH CORP DEBIT NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1132984 | 227.47 |
| 11/09 | ACH CORP DEBIT NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1133302 | 140.08 |
| 11/13 | ACH CORP DEBIT NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1134065 | 110.00 |
| 11/13 | ACH CORP DEBIT NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1134851 | 135.90 |
| 11/13 | ACH CORP DEBIT NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1133992 | 210.49 |
| 11/14 | ACH CORP DEBIT NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1135158 | 37.81 |
| 11/15 | ACH CORP DEBIT NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1135527 | 113.96 |
| 11/16 | ACH CORP DEBIT NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1135854 | 203.54 |
| 11/17 | ACH CORP DEBIT NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1136226 | 33.08 |
| 11/20 | ACH CORP DEBIT NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1137385 | 55.00 |
| 11/20 | ACH CORP DEBIT NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1137064 | 83.65 |
| 11/21 | ACH CORP DEBIT NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1137737 | 209.67 |
| 11/22 | ACH CORP DEBIT NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1138122 | 204.07 |
| 11/24 | ACH CORP DEBIT NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1138475 | 157.96 |
| 11/28 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ████6715 11-28-23 | 8,000.00 |
| 11/29 | ACH CORP DEBIT NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1140495 | 31.91 |
| 11/30 | ACH CORP DEBIT NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1140902 | 143.31 |
| Total other withdrawals, debits and service charges | | = $11,040.19 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1130419 | 129.73 |
| 11/02 | NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1130783 | 71.45 |
| 11/09 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING ████3748 11-09-23 | 1,000.00 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING [redacted]6774 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/10 | NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1133718 | 31.71 |
| 11/17 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING [redacted]3764 11-17-23 | 2,000.00 |
| 11/20 | NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1136558 | 6.93 |
| 11/27 | NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1139198 | 595.79 |
| 11/27 | NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1139635 | 1,818.84 |
| 11/27 | NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1138789 | 5,561.41 |
| 11/28 | NCRGift Worldpay Aetius Companies- Wild CUSTOMER ID 1140006 | 394.23 |
| Total deposits, credits and interest | | = $11,610.09 |





# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

PAGE 3 OF 3

0054967





999-99-99-99 55671 0 C 001 26 50 004
AETIUS COMPANIES LLC
DBA WILD WING CAFE
ACCOUNTS PAYABLE ACCT
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

# Your account statement

For 11/30/2023

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

■ TRUIST DYNAMIC BUSINESS CHECKING [redacted]6782

**Account summary**

| | |
|---|---|
| Your previous balance as of 10/31/2023 | $0.00 |
| Checks | - 159,794.75 |
| Other withdrawals, debits and service charges | - 78,274.36 |
| Deposits, credits and interest | + 238,069.11 |
| Your new balance as of 11/30/2023 | = $0.00 |

**Checks**

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 11/20 | 8090 | 700.00 | 11/13 | 8150 | 1,520.00 | 11/27 | 8183 | 200.00 |
| 11/03 | *8093 | 700.00 | 11/06 | 8151 | 2,475.00 | 11/27 | *8185 | 200.00 |
| 11/10 | *8108 | 700.00 | 11/08 | *8153 | 1,066.81 | 11/20 | 8186 | 677.00 |
| 11/02 | *8112 | 700.00 | 11/06 | 8154 | 2,464.66 | 11/30 | *8188 | 5,901.05 |
| 11/09 | *8121 | 8,516.95 | 11/07 | 8155 | 754.80 | 11/30 | 8189 | 825.45 |
| 11/07 | *8123 | 194.00 | 11/06 | 8156 | 8,517.30 | 11/24 | 8190 | 546.74 |
| 11/01 | *8125 | 4,332.04 | 11/07 | 8157 | 742.35 | 11/22 | 8191 | 12,641.00 |
| 11/01 | 8126 | 699.13 | 11/06 | 8158 | 1,402.91 | 11/28 | *8193 | 1,778.30 |
| 11/01 | *8128 | 382.05 | 11/02 | *8161 | 206.79 | 11/21 | *8195 | 1,301.48 |
| 11/08 | 8129 | 274.58 | 11/08 | 8162 | 37,328.35 | 11/22 | 8196 | 2,039.73 |
| 11/07 | *8131 | 607.41 | 11/15 | 8163 | 950.00 | 11/29 | 8197 | 1,116.00 |
| 11/02 | *8133 | 77.46 | 11/24 | 8164 | 118.89 | 11/21 | 8198 | 444.88 |
| 11/03 | 8134 | 113.16 | 11/06 | 8165 | 4,872.79 | 11/28 | 8199 | 3,502.97 |
| 11/10 | 8135 | 200.00 | 11/10 | 8166 | 558.67 | 11/30 | 8200 | 1,023.05 |
| 11/13 | 8136 | 700.00 | 11/24 | 8167 | 700.00 | 11/29 | 8201 | 227.80 |
| 11/02 | *8138 | 380.00 | 11/24 | 8168 | 200.00 | 11/27 | 8202 | 14,699.68 |
| 11/13 | 8139 | 800.00 | 11/20 | *8171 | 200.00 | 11/30 | *8208 | 2,795.48 |
| 11/20 | 8140 | 200.00 | 11/21 | 8172 | 200.00 | 11/30 | *8210 | 7,551.43 |
| 11/13 | 8141 | 200.00 | 11/20 | 8173 | 700.00 | 11/22 | 8211 | 700.00 |
| 11/13 | 8142 | 700.00 | 11/24 | 8174 | 200.00 | 11/30 | 8212 | 2,470.05 |
| 11/06 | 8143 | 200.00 | 11/27 | 8175 | 700.00 | 11/27 | 8213 | 800.00 |
| 11/03 | 8144 | 700.00 | 11/27 | 8176 | 700.00 | 11/28 | 8214 | 800.00 |
| 11/06 | 8145 | 700.00 | 11/27 | 8177 | 700.00 | 11/29 | 8215 | 700.00 |
| 11/20 | *8147 | 200.00 | 11/27 | *8180 | 700.00 | 11/24 | 8216 | 800.00 |
| 11/06 | 8148 | 800.00 | 11/27 | 8181 | 200.00 | 11/28 | 8217 | 700.00 |
| 11/13 | 8149 | 200.00 | 11/24 | 8182 | 700.00 | 11/28 | 8218 | 514.66 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING [redacted]6782 (continued)

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 11/27 | 8219 | 1,018.33 | 11/30 | 8242 | 50.00 | 11/30 | 8243 | 677.00 |
| 11/28 | *8241 | 236.57 | | | | | | |

* indicates a skip in sequential check numbers above this item

Total checks = $159,794.75

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | PC REPETITIVE WIRE WIRE [redacted] | 33,608.06 |
| 11/07 | PC REPETITIVE WIRE WIRE [redacted] | 35,000.00 |
| 11/16 | PC REPETITIVE WIRE WIRE [redacted] | 4,128.00 |
| 11/30 | PC BOOK WIRE TRANSFER [redacted] ACCT: XXXXXXXXX6389 | 5,538.30 |

Total other withdrawals, debits and [redacted] = $78,274.36

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6715 | 39,021.28 |
| 11/02 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6715 | 1,364.25 |
| 11/03 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6715 | 1,513.16 |
| 11/06 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6715 | 21,432.66 |
| 11/07 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6715 | 37,298.56 |
| 11/08 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6715 | 38,669.74 |
| 11/09 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6715 | 8,516.95 |
| 11/10 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6715 | 1,458.67 |
| 11/13 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6715 | 4,120.00 |
| 11/15 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6715 | 950.00 |
| 11/16 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6715 | 4,128.00 |
| 11/20 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6715 | 2,677.00 |
| 11/21 | DEBIT REVERSAL AES 8186 | 677.00 |
| 11/21 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6715 | 1,269.36 |
| 11/22 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6715 | 15,380.73 |
| 11/24 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6715 | 3,265.63 |
| 11/27 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6715 | 19,918.01 |
| 11/28 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6715 | 7,532.50 |
| 11/29 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6715 | 2,043.80 |
| 11/30 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6715 | 26,831.81 |

Total deposits, credits and interest = $238,069.11



# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |





999-99-99-99 55671 0 C 001 26 50 004
AETIUS COMPANIES LLC
DBA WILD WING CAFE
ACCOUNTS PAYABLE ACH ACCT
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

# Your account statement

For 11/30/2023

## Contact us

Truist.com

■ TRUIST DYNAMIC BUSINESS CHECKING [redacted]6790

**Account summary**

| | |
|---|---|
| Your previous balance as of 10/31/2023 | $0.00 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 781,680.27 |
| Deposits, credits and interest | + 781,680.27 |
| Your new balance as of 11/30/2023 | = $0.00 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | ACH CORP DEBIT FintechEFT Carolina Premium Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 388.05 |
| 11/01 | ACH CORP DEBIT FintechEFT Henry J. Lee Dis Blufton Wings, LLC dba CUSTOMER ID 20-2232809 | 473.99 |
| 11/01 | ACH CORP DEBIT FintechEFT Southern Glazer' Greenville WWC, LLC dbCUSTOMER ID 81-4192103 | 544.00 |
| 11/01 | ACH CORP DEBIT FINTECHEFT Standard Distrib Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 847.92 |
| 11/01 | ACH CORP DEBIT FINTECHEFT MICKY FINN'S North Charleston WingsCUSTOMER ID 43-2021178 | 1,771.70 |
| 11/01 | ACH CORP DEBIT FINTECHEFT MICKY FINN'S Greenville WWC, LLC dbCUSTOMER ID 81-4192103 | 2,106.95 |
| 11/01 | ACH CORP DEBIT DEBIT SC DEPT REVENUE WILD WING CAFE CUSTOMER ID 13594591 | 200.00 |
| 11/01 | ACH CORP DEBIT DEBIT SC DEPT REVENUE WILD WING CAFE CUSTOMER ID 13595353 | 200.00 |
| 11/01 | ACH SETTLEMENT | 5,798.30 |
| 11/02 | ACH CORP DEBIT FINTECHEFT Empire Distribut Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 41.56 |
| 11/02 | PAYMENT 1642 Extra Space 6970 X | 524.85 |
| 11/02 | ACH CORP DEBIT FINTECHEFT Long Beverage, I Raleigh Wings, LLC dba CUSTOMER ID 82-1701397 | 813.82 |
| 11/02 | ACH CORP DEBIT FINTECHEFT Bud of Greenvill Greenville WWC, LLC dbCUSTOMER ID 81-4192103 | 1,340.20 |
| 11/02 | ACH CORP DEBIT FINTECHEFT Gastonia County Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 1,875.00 |
| 11/02 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654509SA | 3,033.28 |
| 11/02 | ACH CORP DEBIT ACH DEBIT JOHN HANCOCK AETIUS RESTAURANT CUSTOMER ID 0107041 | 3,518.07 |
| 11/02 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654533SA | 3,560.31 |
| 11/02 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654582SA | 4,594.09 |
| 11/02 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654657SA | 8,189.29 |
| 11/02 | SALE TRASH GURL LLC XXXX WILD WING CAFE | 582.80 |
| 11/02 | ACH SETTLEMENT | 950.00 |
| 11/03 | ACH CORP DEBIT FINTECHEFT Micky Finn's Anderson Wings, LLC db CUSTOMER ID 30-0845203 | 539.80 |
| 11/03 | ACH CORP DEBIT FintechEFT Henry J. Lee Dis Greenville WWC, LLC dbCUSTOMER ID 81-4192103 | 1,465.71 |
| 11/03 | ACH SETTLEMENT | 31,310.50 |
| 11/06 | ACH CORP DEBIT FintechEFT Gizmo Brew Works Raleigh Wings, LLC dba CUSTOMER ID 82-1701397 | 38.35 |
| 11/06 | ACH CORP DEBIT FINTECHEFT Micky Finn's North Charleston WingsCUSTOMER ID 43-2021178 | 326.70 |
| 11/06 | ACH CORP DEBIT FintechEFT Republic Nationa Greenville WWC, LLC dbCUSTOMER ID 81-4192103 | 418.28 |
| 11/06 | ACH CORP DEBIT FintechEFT Henry J. Lee Dis North Charleston WingsCUSTOMER ID 43-2021178 | 844.31 |
| 11/06 | ACH CORP DEBIT FINTECHEFT Carolina Beer Co Anderson Wings, LLC db CUSTOMER ID 30-0845203 | 1,012.56 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING [redacted]6790 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/06 | ACH CORP DEBIT FintechEFT Bud of Greenvill Anderson Wings, LLC db CUSTOMER ID 30-0845203 | 1,183.75 |
| 11/06 | ACH CORP DEBIT FINTECHEFT R.H. Barringer D Raleigh Wings, LLC dba CUSTOMER ID 82-1701397 | 1,386.06 |
| 11/06 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL048911269SA | 4,949.72 |
| 11/06 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL048911270SA | 5,537.34 |
| 11/06 | ACH CORP DEBIT FINTECHEFT Crown Beverages North Charleston WingsCUSTOMER ID 43-2021178 | 793.32 |
| 11/06 | Payment DIRECTV 5168 WILD WING CAFE 105 | 5,027.60 |
| 11/07 | ACH CORP DEBIT FINTECHEFT Crown Beverages Blufton Wings, LLC dba CUSTOMER ID 20-2232809 | 94.22 |
| 11/07 | ACH CORP DEBIT FintechEFT Long Beverage, I Raleigh Wings, LLC dba CUSTOMER ID 82-1701397 | 980.46 |
| 11/07 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654582SA | 1,406.47 |
| 11/07 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654509SA | 1,855.27 |
| 11/07 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654533SA | 2,275.46 |
| 11/07 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654657SA | 7,652.11 |
| 11/07 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL048911270SA | 9,274.78 |
| 11/07 | PAYMENT UPSBILLCTR 7143 Aetius Companies | 74.14 |
| 11/08 | ACH CORP DEBIT FintechEFT Republic Nationa Blufton Wings, LLC dba CUSTOMER ID 20-2232809 | 121.89 |
| 11/08 | ACH CORP DEBIT FintechEFT Southern Glazer' Blufton Wings, LLC dba CUSTOMER ID 20-2232809 | 222.00 |
| 11/08 | ACH CORP DEBIT FINTECHEFT Empire Distribut Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 311.04 |
| 11/08 | ACH CORP DEBIT FINTECHEFT Micky Finn's Anderson Wings, LLC db CUSTOMER ID 30-0845203 | 349.10 |
| 11/08 | ACH CORP DEBIT FINTECHEFT Patel's ABC LLC Blufton Wings, LLC dba CUSTOMER ID 20-2232809 | 525.20 |
| 11/08 | ACH CORP DEBIT FintechEFT Carolina Premium Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 586.88 |
| 11/08 | ACH CORP DEBIT FintechEFT Henry J. Lee Dis Blufton Wings, LLC dba CUSTOMER ID 20-2232809 | 886.98 |
| 11/08 | ACH CORP DEBIT FintechEFT Standard Distrib Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 1,121.98 |
| 11/08 | ACH CORP DEBIT FINTECHEFT Micky Finn's Greenville WWC, LLC dbCUSTOMER ID 81-4192103 | 2,085.00 |
| 11/08 | INTERNET PAYMENT Speedpay - PIEDMONT [redacted]5003 | 1,437.64 |
| 11/08 | ACH SETTLEMENT | 4,378.17 |
| 11/08 | ACH SETTLEMENT | 5,343.60 |
| 11/09 | ACH CORP DEBIT FintechEFT fintech.net Blufton Wings, LLC dba CUSTOMER ID 20-2232809 | 71.89 |
| 11/09 | ACH CORP DEBIT FintechEFT fintech.net North Charleston WingsCUSTOMER ID 43-2021178 | 71.89 |
| 11/09 | ACH CORP DEBIT FintechEFT fintech.net Anderson Wings, LLC db CUSTOMER ID 30-0845203 | 71.89 |
| 11/09 | ACH CORP DEBIT FintechEFT fintech.net Greenville WWC, LLC dbCUSTOMER ID 81-4192103 | 71.89 |
| 11/09 | ACH CORP DEBIT FintechEFT fintech.net Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 71.89 |
| 11/09 | ACH CORP DEBIT FintechEFT fintech.net Raleigh Wings, LLC dba CUSTOMER ID 82-1701397 | 71.89 |
| 11/09 | ACH CORP DEBIT FINTECHEFT Long Beverage, I Raleigh Wings, LLC dba CUSTOMER ID 82-1701397 | 181.08 |
| 11/09 | ACH CORP DEBIT ACH DEBIT JOHN HANCOCK AETIUS RESTAURANT CUSTOMER ID 0107041 | 236.73 |
| 11/09 | ACH CORP DEBIT FintechEFT Republic Nationa Anderson Wings, LLC db CUSTOMER ID 30-0845203 | 256.04 |
| 11/09 | INTERNET PAYMENT EASYICE EASY ICE M120102162784 | 975.55 |
| 11/09 | ACH CORP DEBIT FintechEFT Gastonia County Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 1,048.50 |
| 11/09 | ACH CORP DEBIT FintechEFT Bud of Greenvill Greenville WWC, LLC dbCUSTOMER ID 81-4192103 | 1,197.20 |
| 11/09 | ACH CORP DEBIT FINTECHEFT Micky Finn's North Charleston WingsCUSTOMER ID 43-2021178 | 1,636.55 |
| 11/09 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654533SA | 2,901.16 |
| 11/09 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654509SA | 3,477.92 |
| 11/09 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654582SA | 3,749.67 |
| 11/09 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654657SA | 8,510.66 |
| 11/09 | ACH SETTLEMENT | 35,006.30 |
| 11/10 | ACH CORP DEBIT ACH ITEMS ADP SCREENING WINGS OVER AMERICACUSTOMER ID 3954550 | 32.76 |
| 11/10 | ACH CORP DEBIT FintechEFT Henry J. Lee Dis Greenville WWC, LLC dbCUSTOMER ID 81-4192103 | 1,145.81 |
| 11/10 | Payment DIRECTV 9655 WILD WING CAFE 118 | 5,016.58 |
| 11/13 | ACH CORP DEBIT FintechEFT Republic Nationa North Charleston WingsCUSTOMER ID 43-2021178 | 163.00 |
| 11/13 | ACH CORP DEBIT FintechEFT Henry J. Lee Dis North Charleston WingsCUSTOMER ID 43-2021178 | 313.66 |
| 11/13 | ACH CORP DEBIT FintechEFT Republic Nationa Greenville WWC, LLC dbCUSTOMER ID 81-4192103 | 497.20 |
| 11/13 | ACH CORP DEBIT FINTECHEFT R.H. Barringer D Raleigh Wings, LLC dba CUSTOMER ID 82-1701397 | 643.90 |
| 11/13 | ACH CORP DEBIT FintechEFT Bud of Greenvill Anderson Wings, LLC db CUSTOMER ID 30-0845203 | 730.10 |
| 11/13 | ACH CORP DEBIT FINTECHEFT Carolina Beer Co Anderson Wings, LLC db CUSTOMER ID 30-0845203 | 975.66 |
| 11/13 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL048911269SA | 3,365.88 |
| 11/13 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL048911270SA | 5,517.35 |
| 11/13 | ACH CORP DEBIT FINTECHEFT Crown Beverages North Charleston WingsCUSTOMER ID 43-2021178 | 461.82 |
| 11/14 | ACH CORP DEBIT FintechEFT Long Beverage, I Raleigh Wings, LLC dba CUSTOMER ID 82-1701397 | 79.38 |
| 11/14 | ACH CORP DEBIT FINTECHEFT Gastonia County Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 207.20 |
| 11/14 | ACH CORP DEBIT FintechEFT Crown Beverages Blufton Wings, LLC dba CUSTOMER ID 20-2232809 | 660.62 |
| 11/14 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654509SA | 1,448.47 |
| 11/14 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654533SA | 2,651.71 |
| 11/14 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654582SA | 2,839.60 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING [redacted]6790 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/14 | INTERNET PAYMENT DRAFT DOMINION ENERGY 9210136804458 | 2,969.30 |
| 11/14 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL048911270SA | 6,885.98 |
| 11/14 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654657SA | 7,141.65 |
| 11/14 | PAYMENT UPSBILLCTR 7143 Aetius Companies | 41.67 |
| 11/14 | PAYMENT 1642 Extra Space 4551 X | 425.20 |
| 11/14 | PAYMENT 1642 Extra Space 4561 X | 425.20 |
| 11/14 | PAYMENT 1642 Extra Space 4562 X | 457.50 |
| 11/15 | ACH CORP DEBIT FintechEFT Henry J. Lee Dis Blufton Wings, LLC dba CUSTOMER ID 20-2232809 | 149.66 |
| 11/15 | ACH CORP DEBIT FintechEFT Southern Glazer' Greenville WWC, LLC dbCUSTOMER ID 81-4192103 | 548.84 |
| 11/15 | ACH CORP DEBIT FINTECHEFT Patel's ABC LLC Blufton Wings, LLC dba CUSTOMER ID 20-2232809 | 684.51 |
| 11/15 | ACH CORP DEBIT FINTECHEFT Standard Distrib Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 1,267.92 |
| 11/15 | ACH CORP DEBIT FINTECHEFT Micky Finn's Greenville WWC, LLC dbCUSTOMER ID 81-4192103 | 2,098.15 |
| 11/15 | WEB_PAY DUKEENERGYCORPOR 1423 1102617002 | 3,828.91 |
| 11/15 | ACH CORP DEBIT WEB_PAY DUKEENERGYCORPOR 1102653323 CUSTOMER ID 28754461111423 | 4,104.47 |
| 11/15 | ACH SETTLEMENT | 6,122.20 |
| 11/16 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL048911270SA | 153.95 |
| 11/16 | ACH CORP DEBIT FINTECHEFT Empire Distribut Raleigh Wings, LLC dba CUSTOMER ID 82-1701397 | 188.35 |
| 11/16 | ACH CORP DEBIT FINTECHEFT Micky Finn's Anderson Wings, LLC db CUSTOMER ID 30-0845203 | 288.10 |
| 11/16 | ACH CORP DEBIT FintechEFT Bud of Greenvill Greenville WWC, LLC dbCUSTOMER ID 81-4192103 | 633.00 |
| 11/16 | ACH CORP DEBIT FINTECHEFT Long Beverage, I Raleigh Wings, LLC dba CUSTOMER ID 82-1701397 | 977.88 |
| 11/16 | ACH CORP DEBIT FINTECHEFT Micky Finn's North Charleston WingsCUSTOMER ID 43-2021178 | 1,251.20 |
| 11/16 | ACH CORP DEBIT FintechEFT Gastonia County Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 1,314.90 |
| 11/16 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654509SA | 3,100.38 |
| 11/16 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654533SA | 3,248.05 |
| 11/16 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654582SA | 4,501.24 |
| 11/16 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654657SA | 6,726.24 |
| 11/16 | INTERNET PAYMENT Speedpay - PIEDMONT 2003650439002 | 705.86 |
| 11/16 | INTERNET PAYMENT 3814867 MERIDIAN WASTE S 770-691-6350 | 1,130.14 |
| 11/16 | INTERNET PAYMENT Speedpay - PIEDMONT 1003953255003 | 1,214.34 |
| 11/16 | INTERNET PAYMENT BILLPAY CITY OF GASTONIA CITY OF GASTONI | 3,734.57 |
| 11/16 | ACH SETTLEMENT | 28,562.80 |
| 11/17 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654657SA | 85.35 |
| 11/17 | ACH CORP DEBIT FintechEFT Carolina Premium Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 418.83 |
| 11/17 | ACH CORP DEBIT FINTECHEFT Johnson Brothers Raleigh Wings, LLC dba CUSTOMER ID 82-1701397 | 487.92 |
| 11/17 | ACH CORP DEBIT FintechEFT Henry J. Lee Dis Greenville WWC, LLC dbCUSTOMER ID 81-4192103 | 1,724.13 |
| 11/17 | INTERNET PAYMENT 3814866 MERIDIAN WASTE S 770-691-6350 | 942.68 |
| 11/17 | ACH SETTLEMENT | 4,187.50 |
| 11/17 | ACH SETTLEMENT | 10,183.34 |
| 11/20 | ACH CORP DEBIT FINTECHEFT Micky Finn's North Charleston WingsCUSTOMER ID 43-2021178 | 236.90 |
| 11/20 | ACH CORP DEBIT FINTECHEFT R.H. Barringer D Raleigh Wings, LLC dba CUSTOMER ID 82-1701397 | 311.30 |
| 11/20 | ACH CORP DEBIT FintechEFT Republic Nationa Greenville WWC, LLC dbCUSTOMER ID 81-4192103 | 387.19 |
| 11/20 | ACH CORP DEBIT FintechEFT Bud of Greenvill Anderson Wings, LLC db CUSTOMER ID 30-0845203 | 674.70 |
| 11/20 | ACH CORP DEBIT FintechEFT Henry J. Lee Dis North Charleston WingsCUSTOMER ID 43-2021178 | 835.38 |
| 11/20 | ACH CORP DEBIT FINTECHEFT Carolina Beer Co Anderson Wings, LLC db CUSTOMER ID 30-0845203 | 852.76 |
| 11/20 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL048911269SA | 4,343.98 |
| 11/20 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL048911270SA | 6,076.72 |
| 11/20 | PAYMENT 1642 Extra Space 0066 X | 410.95 |
| 11/20 | ACH CORP DEBIT FINTECHEFT Crown Beverages North Charleston WingsCUSTOMER ID 43-2021178 | 1,067.84 |
| 11/20 | ACH CORP DEBIT PAYMENT AIRGAS - ANC company,ae200433287003 CUSTOMER ID | 1,240.89 |
| 11/20 | ACH CORP DEBIT ACH DEBIT JOHN HANCOCK AETIUS RESTAURANT CUSTOMER ID 0107041 | 3,473.07 |
| 11/20 | Payment DIRECTV 3939 WILD WING CAFE 117 | 4,995.40 |
| 11/20 | ACH CORP DEBIT TAX PYMT NC DEPT REVENUE 14003100000037218425979CUSTOMER ID 043000095013452 | 8,178.08 |
| 11/20 | ACH CORP DEBIT DEBIT SC DEPT REVENUE WILD WING CAFE CUSTOMER ID 13732687 | 12,235.11 |
| 11/20 | ACH CORP DEBIT TAX PYMT NC DEPT REVENUE 1400310000037218441291CUSTOMER ID 043000095014396 | 17,907.83 |
| 11/21 | ACH CORP DEBIT FintechEFT Standard Distrib Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 156.40 |
| 11/21 | ACH CORP DEBIT FINTECHEFT R.H. Barringer D Raleigh Wings, LLC dba CUSTOMER ID 82-1701397 | 205.00 |
| 11/21 | ACH CORP DEBIT FINTECHEFT Low Country Craf Greenville WWC, LLC dbCUSTOMER ID 81-4192103 | 255.00 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING [redacted]6790 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/21 | ACH CORP DEBIT FINTECHEFT Skyland Distribu Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 266.00 |
| 11/21 | ACH CORP DEBIT FintechEFT Long Beverage, I Raleigh Wings, LLC dba CUSTOMER ID 82-1701397 | 415.59 |
| 11/21 | ACH CORP DEBIT FintechEFT Crown Beverages Blufton Wings, LLC dba CUSTOMER ID 20-2232809 | 584.00 |
| 11/21 | ACH CORP DEBIT FintechEFT Henry J. Lee Dis Blufton Wings, LLC dba CUSTOMER ID 20-2232809 | 1,160.12 |
| 11/21 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654509SA | 2,900.97 |
| 11/21 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654582SA | 3,159.52 |
| 11/21 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654533SA | 3,541.68 |
| 11/21 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654657SA | 7,621.45 |
| 11/21 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL048911270SA | 7,687.79 |
| 11/21 | PAYMENT UPSBILLCTR 7143 Aetius Companies | 78.95 |
| 11/21 | ACH CORP DEBIT DEBIT SC DEPT REVENUE WILD WING CAFE CUSTOMER ID 13812793 | 813.55 |
| 11/21 | ACH CORP DEBIT DEBIT SC DEPT REVENUE WILD WING CAFE CUSTOMER ID 13680831 | 826.00 |
| 11/21 | ACH CORP DEBIT DEBIT SC DEPT REVENUE NORTH CHARLESTON WINGS CUSTOMER ID 13699532 | 1,196.90 |
| 11/21 | ACH CORP DEBIT DEBIT SC DEPT REVENUE WILD WING CAFE CUSTOMER ID 13776458 | 2,250.00 |
| 11/21 | ACH CORP DEBIT DEBIT SC DEPT REVENUE BLUFFTON WINGS LLC CUSTOMER ID 13952957 | 9,588.51 |
| 11/21 | ACH CORP DEBIT DEBIT SC DEPT REVENUE WILD WING CAFE CUSTOMER ID 13701878 | 10,265.96 |
| 11/21 | ACH CORP DEBIT DEBIT SC DEPT REVENUE WILD WING CAFE CUSTOMER ID 13702833 | 22,201.21 |
| 11/21 | ACH SETTLEMENT | 96,496.93 |
| 11/22 | ACH CORP DEBIT FINTECHEFT Empire Distribut Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 136.89 |
| 11/22 | ACH CORP DEBIT FintechEFT Henry J. Lee Dis North Charleston Wings CUSTOMER ID 43-2021178 | 353.93 |
| 11/22 | ACH CORP DEBIT FintechEFT Standard Distrib Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 470.24 |
| 11/22 | ACH CORP DEBIT FINTECHEFT Micky Finn's Anderson Wings, LLC db CUSTOMER ID 30-0845203 | 556.05 |
| 11/22 | ACH CORP DEBIT FINTECHEFT Patel's ABC LLC Blufton Wings, LLC dba CUSTOMER ID 20-2232809 | 578.57 |
| 11/22 | ACH CORP DEBIT FINTECHEFT Micky Finn's Greenville WWC, LLC db CUSTOMER ID 81-4192103 | 2,283.05 |
| 11/22 | ACH SETTLEMENT | 48,409.10 |
| 11/24 | ACH CORP DEBIT FintechEFT Gizmo Brew Works Raleigh Wings, LLC dba CUSTOMER ID 82-1701397 | 38.35 |
| 11/24 | ACH CORP DEBIT FINTECHEFT MICKY FINN'S Anderson Wings, LLC db CUSTOMER ID 30-0845203 | 70.10 |
| 11/24 | ACH CORP DEBIT FINTECHEFT MICKY FINN'S North Charleston Wings CUSTOMER ID 43-2021178 | 1,038.80 |
| 11/24 | ACH CORP DEBIT FintechEFT Bud of Greenvill Greenville WWC, LLC db CUSTOMER ID 81-4192103 | 1,104.04 |
| 11/24 | ACH CORP DEBIT FINTECHEFT Gastonia County Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 1,896.70 |
| 11/24 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654509SA | 2,479.26 |
| 11/24 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654582SA | 4,115.04 |
| 11/24 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654533SA | 4,133.15 |
| 11/24 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654657SA | 7,660.34 |
| 11/24 | ACH CORP DEBIT FINTECHEFT Long Beverage, I Raleigh Wings, LLC dba CUSTOMER ID 82-1701397 | 1,628.30 |
| 11/24 | ACH CORP DEBIT DEBIT SC DEPT REVENUE WILD WING CAFE CUSTOMER ID 13730441 | 3,050.00 |
| 11/24 | ACH CORP DEBIT DEBIT SC DEPT REVENUE WILD WING CAFE CUSTOMER ID 13809994 | 3,050.00 |
| 11/24 | Payment DIRECTV 1763 WILD WING CAFE 108 | 3,903.98 |
| 11/27 | ACH CORP DEBIT FINTECHEFT R.H. Barringer D Raleigh Wings, LLC dba CUSTOMER ID 82-1701397 | 1,156.69 |
| 11/27 | ACH CORP DEBIT FintechEFT Henry J. Lee Dis Greenville WWC, LLC db CUSTOMER ID 81-4192103 | 1,769.51 |
| 11/27 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL048911270SA | 3,373.26 |
| 11/27 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL048911269SA | 4,656.97 |
| 11/27 | ACH CORP DEBIT ACH DEBIT JOHN HANCOCK AETIUS RESTAURANT CUSTOMER ID 0107041 | 236.73 |
| 11/27 | Payment DIRECTV 0286 WILD WING CAFE 114 | 6,793.54 |
| 11/28 | ACH CORP DEBIT FintechEFT Carolina Premium Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 107.22 |
| 11/28 | ACH CORP DEBIT FINTECHEFT Johnson Brothers Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 155.25 |
| 11/28 | ACH CORP DEBIT FintechEFT Bud of Greenvill Anderson Wings, LLC db CUSTOMER ID 30-0845203 | 251.39 |
| 11/28 | ACH CORP DEBIT FintechEFT Carolina Beer Co Anderson Wings, LLC db CUSTOMER ID 30-0845203 | 358.06 |
| 11/28 | ACH CORP DEBIT FintechEFT Crown Beverages North Charleston Wings CUSTOMER ID 43-2021178 | 413.98 |
| 11/28 | PAYMENT 1642 Extra Space 6098 X | 434.70 |
| 11/28 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654582SA | 2,581.67 |
| 11/28 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654509SA | 2,872.17 |
| 11/28 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654533SA | 4,770.82 |
| 11/28 | ACH CORP DEBIT WC INS Bridgefield Casu Aetius Companies, LLC CUSTOMER ID 196453857336 | 5,256.68 |
| 11/28 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654657SA | 7,293.83 |
| 11/28 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL048911270SA | 9,940.92 |
| 11/28 | ACH CORP DEBIT WC INS Bridgefield Casu Aetius Restaurant Hold CUSTOMER ID 196453857336 | 15,568.94 |
| 11/28 | PAYMENT UPSBILLCTR 7143 Aetius Companies | 120.64 |
| 11/28 | INTERNET PAYMENT BILLPAY CITYOFRALUTIL CITY OF RALEIGH | 831.57 |
| 11/29 | ACH CORP DEBIT FintechEFT V & R Corporatio Blufton Wings, LLC dba CUSTOMER ID 20-2232809 | 52.22 |
| 11/29 | ACH CORP DEBIT FINTECHEFT REPUBLIC NATIONA Blufton Wings, LLC dba CUSTOMER ID 20-2232809 | 124.95 |
| 11/29 | ACH CORP DEBIT FintechEFT Republic Nationa Greenville WWC, LLC db CUSTOMER ID 81-4192103 | 191.30 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING [redacted] 6790 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/29 | ACH CORP DEBIT FintechEFT Henry J. Lee Dis Blufton Wings, LLC dba CUSTOMER ID 20-2232809 | 461.46 |
| 11/29 | ACH CORP DEBIT FintechEFT Patel's ABC LLC Blufton Wings, LLC dba CUSTOMER ID 20-2232809 | 707.00 |
| 11/29 | ACH CORP DEBIT FintechEFT Carolina Premium Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 812.61 |
| 11/29 | ACH CORP DEBIT FintechEFT Standard Distrib Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 1,150.24 |
| 11/29 | ACH CORP DEBIT FINTECHEFT Micky Finn's Greenville WWC, LLC dbCUSTOMER ID 81-4192103 | 1,841.85 |
| 11/30 | ACH CORP DEBIT FintechEFT V & R Corporatio Blufton Wings, LLC dba CUSTOMER ID 20-2232809 | 32.38 |
| 11/30 | ACH CORP DEBIT FINTECHEFT Empire Distribut Raleigh Wings, LLC dba CUSTOMER ID 82-1701397 | 143.85 |
| 11/30 | ACH CORP DEBIT FINTECHEFT Micky Finn's Anderson Wings, LLC db CUSTOMER ID 30-0845203 | 264.40 |
| 11/30 | ACH CORP DEBIT FINTECHEFT Empire Distribut Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 278.67 |
| 11/30 | ACH CORP DEBIT FINTECHEFT Long Beverage, I Raleigh Wings, LLC dba CUSTOMER ID 82-1701397 | 393.50 |
| 11/30 | ACH CORP DEBIT FintechEFT Bud of Greenvill Greenville WWC, LLC dbCUSTOMER ID 81-4192103 | 416.28 |
| 11/30 | ACH CORP DEBIT FINTECHEFT Micky Finn's North Charleston WingsCUSTOMER ID 43-2021178 | 1,240.28 |
| 11/30 | ACH CORP DEBIT FINTECHEFT Gastonia County Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 1,680.70 |
| 11/30 | CPW DRAFT CHARLESTON CPW 0048 NORTH CHARLESTON WINGS | 1,901.18 |
| 11/30 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654509SA | 2,871.18 |
| 11/30 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654533SA | 3,169.42 |
| 11/30 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654582SA | 4,157.93 |
| 11/30 | ACH CORP DEBIT Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654657SA | 7,526.93 |
| 11/30 | PAYMENT PalmettoEC 0100 Aetius LLC | 3,540.00 |
| 11/30 | ACH SETTLEMENT | 21,480.00 |
| Total other withdrawals, debits and service charges | | = $781,680.27 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | FintechEFT Republic Nationa Greenville WWC, LLC db CUSTOMER ID 81-4192103 | 94.69 |
| 11/01 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted] 6715 | 12,236.22 |
| 11/02 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted] 6715 | 29,023.27 |
| 11/03 | Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654657SA | 144.12 |
| 11/03 | FINTECHEFT Southern Glazer' Greenville WWC, LLC db CUSTOMER ID 81-4192103 | 150.00 |
| 11/03 | Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654657SA | 216.18 |
| 11/03 | Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654657SA | 232.87 |
| 11/03 | Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654657SA | 336.28 |
| 11/03 | Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654657SA | 355.52 |
| 11/03 | Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654657SA | 399.96 |
| 11/03 | Payment Sysco Corporatio Aetius companies CUSTOMER ID USBL137654657SA | 480.40 |
| 11/03 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted] 6715 | 31,000.68 |
| 11/06 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted] 6715 | 21,517.99 |
| 11/07 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted] 6715 | 23,612.91 |
| 11/08 | FintechEFT Republic Nationa Greenville WWC, LLC db CUSTOMER ID 81-4192103 | 57.00 |
| 11/08 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted] 6715 | 17,312.48 |
| 11/09 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted] 6715 | 59,608.70 |
| 11/10 | FINTECHEFT Micky Finn's North Charleston Wings CUSTOMER ID 43-2021178 | 35.50 |
| 11/10 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted] 6715 | 6,159.65 |
| 11/13 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted] 6715 | 12,668.57 |
| 11/14 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted] 6715 | 26,233.48 |
| 11/15 | FINTECHEFT Empire Distribut Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 39.87 |
| 11/15 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted] 6715 | 18,764.79 |
| 11/16 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted] 6715 | 57,731.00 |
| 11/17 | FINTECHEFT SOUTHERN GLAZER' Greenville WWC, LLC db CUSTOMER ID 81-4192103 | 91.92 |
| 11/17 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted] 6715 | 17,937.83 |
| 11/20 | FintechEFT Southern Glazer' Greenville WWC, LLC db CUSTOMER ID 81-4192103 | 123.00 |
| 11/20 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted] 6715 | 63,105.10 |
| 11/21 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted] 6715 | 171,671.53 |
| 11/22 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted] 6715 | 52,787.83 |
| 11/24 | FINTECHEFT EMPIRE DISTRIBUT Gastonia Wings, LLC db CUSTOMER ID 81-4180167 | 50.00 |
| 11/24 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted] 6715 | 34,118.06 |
| 11/27 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted] 6715 | 17,986.70 |
| 11/28 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted] 6715 | 50,957.84 |
| 11/29 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted] 6715 | 5,341.63 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING [redacted]6790 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/30 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER [redacted]6715 | 49,096.70 |
| Total deposits, credits and interest | | = $781,680.27 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |





999-99-99-99 55671 0 C 001 26 50 004
AETIUS COMPANIES LLC
DBA WILD WING CAFE
PAYROLL ACCT
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

# Your account statement

For 11/30/2023

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

■ TRUIST DYNAMIC BUSINESS CHECKING 6804

**Account summary**

| | |
|---|---|
| Your previous balance as of 10/31/2023 | $0.00 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 458,560.16 |
| Deposits, credits and interest | + 458,560.16 |
| Your new balance as of 11/30/2023 | = $0.00 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/07 | OUTGOING WIRE TRANSFER WIRE REF# 2 | 805.60 |
| 11/07 | OUTGOING WIRE TRANSFER WIRE REF# 2 | 39,163.13 |
| 11/07 | OUTGOING WIRE TRANSFER WIRE REF# 2 | 12,621.23 |
| 11/14 | OUTGOING WIRE TRANSFER WIRE REF# 2 | 51,321.75 |
| 11/14 | OUTGOING WIRE TRANSFER WIRE REF# 2 | 690.37 |
| 11/14 | OUTGOING WIRE TRANSFER WIRE REF# 2 | 124,315.98 |
| 11/21 | OUTGOING WIRE TRANSFER WIRE REF# 2 | 698.35 |
| 11/21 | OUTGOING WIRE TRANSFER WIRE REF# 2 | 41,531.56 |
| 11/21 | OUTGOING WIRE TRANSFER WIRE REF# 2 | 13,495.21 |
| 11/28 | OUTGOING WIRE TRANSFER WIRE REF# 2 | 668.59 |
| 11/28 | OUTGOING WIRE TRANSFER WIRE REF# 2 | 123,090.52 |
| 11/28 | OUTGOING WIRE TRANSFER WIRE REF# 2 | 50,157.87 |
| Total other withdrawals, debits and service charges | | = $458,560.16 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/07 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 1 6715 | 52,589.96 |
| 11/14 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 1 6715 | 176,328.10 |
| 11/21 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 1 6715 | 55,725.12 |
| 11/28 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 1 6715 | 173,916.98 |
| Total deposits, credits and interest | | = $458,560.16 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |



P.O. Box 10
Asheville, NC 28802-0010
htb.com

**Statement Period: 05/24/2023 - 06/22/2023**
AETIUS COMPANIES LLC

**Account Number: XXXXXX6919**

RETURN SERVICE REQUESTED

## Managing Your Accounts

Online Access htb.com
Customer Care 800-627-1632
Address PO Box 10
Asheville NC 28802-0010

AETIUS COMPANIES LLC
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

**SECURED OTHER / C&I**
**Account Number XXXXXX6919**

### Payment Information

| | |
|---|---|
| **Payment Due** | **07/07/2023** |
| Principal Due | $0.00 |
| Interest Due | $88,118.78 |
| **Regular Payment Due** | **$88,118.78** |
| Other Amount Due | $3,596.75 |
| Past Due Amount | $362,480.21 |
| **Total Amount Due** | **$454,195.74** |

**Late Payment Warning:** If payment is received after 07/17/2023, a late charge of $3,524.75 will be assessed.

### Account Summary

| | |
|---|---|
| New Balance | $12,893,639.68 |
| Interest Rate | 8.201140% |
| Interest Paid YTD | $165,569.97 |

Collateral: BUSINESS ASSETS

### Transactions Activity 05/24/2023 to 06/22/2023

| Post Date | Effective Date | Description | Principal | Interest | Other | Total |
|---|---|---|---|---|---|---|
| 05/24/2023 | | Beginning Balance | | | | $12,893,639.68 |
| 06/07/2023 | 06/07/2023 | INTEREST RATE CHANGE 8.20114 | | | | $0.00 |
| 06/20/2023 | 06/20/2023 | LATE CHARGE ASSESSED | | | $3,596.75 | $3,596.75 |
| 06/22/2023 | | Ending Balance | | | | $12,893,639.68 |

Detach and mail your coupon with your payment

HomeTrust Bank
P.O. Box 10
Asheville, NC 28802-0010
htb.com

| | |
|---|---|
| **Account Number** | XXXXXX6919 |
| **Payment Due Date:** | 07/07/2023 |
| **Payment Due Amount:** | $454,195.74 |
| **Write in the Amount Enclosed** | |

AETIUS COMPANIES LLC
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

Please make checks payable to HomeTrust Bank.

Please enter changes to your address on the back of this coupon and mail in, or make changes online.

HOMETRUST BANK
PO BOX 950
ASHEVILLE, NC 28802-0950



**INSURANCE** It is your responsibility to maintain proper and sufficient insurance coverage for the collateral securing this loan. For real estate secured loans, Hazard insurance includes Fire and Extended coverage and, where required, Flood Insurance. To protect our mutual interest in the collateral, we require evidence of proper insurance. If you fail to provide evidence, we will purchase Lender Placed coverage on your behalf, not including your equity, personal property nor liability coverage and charge your account.

A copy of your policy can either be faxed to our Insurance Department at 1-877-585-8153 or mailed to: HomeTrust Bank, ISAOA / ATIMA, P.O. Box 5501, Norwell, MA 02061. For general questions regarding insurance, please call 1-844-319-9468.

**U.S. MILITARY** Servicemembers on "active duty" or "active service" or a spouse or dependent of such servicemember may be entitled to certain legal protections and debt relief pursuant to the Servicemembers' Civil Relief Act ("SCRA"). If you are a servicemember on active duty or believe you are eligible for such SCRA benefits, please notify our Customer Care Department at 1-800-627-1632.

**CHECKS COLLECTED ELECTRONICALLY** When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If your check does not clear upon initial presentment, we may charge you a returned payment fee. Your bank may also charge a fee and we may attempt to withdraw funds from your account electronically up to a maximum of two times. If we are not able to successfully collect these funds, the check amount will be reversed from your loan

**Address and phone number change**

Borrower Name ______________________________

Co-borrower Name ______________________________

New Mailing Address ______________________________

City, State/Zip ______________________________

Home Phone ____________________ Work Phone ____________________

Signature ______________________________



HomeTrust Bank
P.O. Box 10
Asheville, NC 28802-0010
htb.com

**RETURN SERVICE REQUESTED**

AETIUS RESTAURANT HOLDINGS LLC
CHAPTER 11 DEBTOR IN POSSESSION
FRANCHISING
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

# Statement Ending 11/30/2023

*AETIUS RESTAURANT HOLDINGS* 

*Account:xxxxxxxx9756*

## Managing Your Accounts

| | |
|---|---|
| Office | HomeTrust Bank |
| Address | PO Box 10<br>Asheville NC 28802-0010 |
| Customer Care | 800-627-1632 |
| Online Banking | htb.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| HTB BUSINESS FOUNDATION CKG | XXXXXXXX9756 | $440.51 |

## HTB BUSINESS FOUNDATION CKG-XXXXXXXX9756

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **11/01/2023** | **Beginning Balance** | **$46.57** |
| | 6 Deposit(s) This Period | $177,294.69 |
| | 5 Withdrawal(s) This Period | $176,900.75 |
| **11/30/2023** | **Ending Balance** | **$440.51** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 11/03/2023 | AETIUS RESTAURAN Royalty<br>*XXXXX7336*<br>*Aetius Restauran* | $46,501.85 |
| 11/10/2023 | AETIUS RESTAURAN Royalty<br>*XXXXX7336*<br>*Aetius Restauran* | $42,244.03 |
| 11/17/2023 | AETIUS RESTAURAN Royalty<br>*XXXXX7336*<br>*Aetius Restauran* | $40,838.28 |
| 11/20/2023 | AETIUS RESTAURAN Royalty<br>*XXXXX7336*<br>*Aetius Restauran* | $4,121.50 |
| 11/24/2023 | AETIUS RESTAURAN Royalty<br>*XXXXX7336*<br>*Aetius Restauran* | $43,179.25 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 11/30/2023 | WEB TFR FR XXXXXXXX9799<br>*TFR144013009211* | $409.78 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 11/03/2023 | WEB TFR TO XXXXXXXX9799 | $46,500.00 |

Member FDIC | Equal Housing Lender

## STATEMENT RECONCILIATION

**USE THIS FORM TO BALANCE YOUR CHECKBOOK WITH YOUR STATEMENT**

| OUTSTANDING CHECKS/DEBITS | | | OUTSTANDING CHECKS/DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | $ | |

| MONTH: | |
|---|---|
| BALANCE AS OF THIS STATEMENT | $ |
| PLUS DEPOSITS NOT CREDITED ON THIS STATEMENT | (+) |
| | (+) |
| | (+) |
| | (+) |
| | (+) |
| TOTAL | (=) |
| LESS TOTAL OF OUTSTANDING CHECKS/DEBITS | (-) |
| BALANCE | (=) |

This amount should agree with your checkbook balance after entering in your checkbook all charges, deductions and interest credited shown on this statement.

**IF YOUR ACCOUNT DOES NOT BALANCE, PLEASE CHECK THE FOLLOWING CAREFULLY:**

Have you entered the amount of each check/debit in your checkbook correctly?
Are the deposit amounts entered in your checkbook the same as shown on this statement?
Have all charges been deducted from your checkbook?
Have you double-checked the addition and subtractions in your checkbook?
Have you brought the correct balance forward from one checkbook page to another?
Have all checks/debits been deducted from your checkbook?

### INFORMATION CONCERNING YOUR ELECTRONIC FUND TRANSFERS

**In Case of Errors or Questions About Your Electronic Transfers.** If you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt, call 800.627.1632, email eSupport@htb.com, or write:

HomeTrust Bank Service Center
Attention: Deposit Operations
P.O. Box 10
Asheville, North Carolina 28802-0010

We must hear from you no later than sixty (60) days after we sent the FIRST notification on which the problem or error appeared.

1. Include your name and account number.
2. Describe the error or the transfer in question and explain as clearly as possible why you believe it is an error or why you need more information.
3. Include the dollar amount of the suspected error.

If you inform us orally, we may require that you send your claim or question in writing within ten (10) business days. We will report to you the results of our investigation within ten (10) business days after we receive your inquiry and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question. If we decide to do this, we will re-credit your account within ten (10) business days [twenty (20) business days for new accounts, as defined by Regulation CC] for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation. If we request that you put your complaint in writing and we do not receive it within ten (10) business days, we may not re-credit your account. We will report the results to you within three (3) business days after we finish our investigation. If we determine there was no error, we will send you a written explanation. You may request copies of the documents we used in our investigation.

If the alleged error involves a new account, an electronic funds transfer resulting from a point-of-sale transaction, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question.

## HTB BUSINESS FOUNDATION CKG-XXXXXXXX9756 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| | *TFR091851012072* | |
| 11/10/2023 | WEB TFR TO XXXXXXXX9799<br>*TFR102441009877* | $42,200.00 |
| 11/17/2023 | WEB TFR TO XXXXXXXX9799<br>*TFR092513010897* | $40,900.00 |
| 11/20/2023 | WEB TFR TO XXXXXXXX9799<br>*TFR085637001721* | $4,121.50 |
| 11/24/2023 | WEB TFR TO XXXXXXXX9799<br>*TFR080826009392* | $43,179.25 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/31/2023 | $46.57 | 11/10/2023 | $92.45 | 11/30/2023 | $440.51 |
| 11/03/2023 | $48.42 | 11/17/2023 | $30.73 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $140.00 |

This page left intentionally blank



P.O. Box 10
Asheville, NC 28802-0010
htb.com

**RETURN SERVICE REQUESTED**

AETIUS RESTAURANT HOLDINGS LLC
CHAPTER 11 DEBTOR IN POSSESSION
STORE OPERATING
6100 FAIRVIEW RD STE 1156
CHARLOTTE NC 28210-4260

# Statement Ending 11/30/2023

*AETIUS RESTAURANT HOLDINGS* 

*Account:xxxxxxxx9799*

## Managing Your Accounts

| | |
|---|---|
| Office | HomeTrust Bank |
| Address | PO Box 10<br>Asheville NC 28802-0010 |
| Customer Care | 800-627-1632 |
| Online Banking | htb.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS ANALYSIS CHECKING | XXXXXXXX9799 | $0.00 |

## BUSINESS ANALYSIS CHECKING-XXXXXXXX9799

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **11/01/2023** | **Beginning Balance** | **$91.75** |
| | 22 Deposit(s) This Period | $178,462.25 |
| | 27 Withdrawal(s) This Period | $178,554.00 |
| **11/30/2023** | **Ending Balance** | **$0.00** |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 11/03/2023 | WEB TFR FR XXXXXXXX9756<br>*TFR091851012072* | $46,500.00 |
| 11/07/2023 | R29 Corp Cust Adv No Auth<br>*North Charleston Wings*<br>*00000006000059799* | $125.85 |
| 11/07/2023 | R29 Corp Cust Adv No Auth<br>*Anderson Wings LLC*<br>*00000006000059799* | $125.85 |
| 11/07/2023 | R29 Corp Cust Adv No Auth<br>*Bluffton Wings LLC*<br>*00000006000059799* | $144.85 |
| 11/07/2023 | R29 Corp Cust Adv No Auth<br>*Wings Over Spartanburg*<br>*00000006000059799* | $149.85 |
| 11/07/2023 | R29 Corp Cust Adv No Auth<br>*Wilmington Wings LLC*<br>*00000006000059799* | $150.85 |
| 11/07/2023 | R29 Corp Cust Adv No Auth<br>*Greenville WWC, LLC*<br>*00000006000059799* | $175.85 |
| 11/08/2023 | VANTIV_INTG_PYMT BILLNG<br>*XXXXXXXXX9385*<br>*Wild Wing of Hilton He* | $100.85 |
| 11/08/2023 | VANTIV_INTG_PYMT BILLNG<br>*XXXXXXXXX6051* | $120.85 |

## STATEMENT RECONCILIATION

**USE THIS FORM TO BALANCE YOUR CHECKBOOK WITH YOUR STATEMENT**

| OUTSTANDING CHECKS/DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| OUTSTANDING CHECKS/DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

| MONTH: | |
|---|---|
| BALANCE AS OF THIS STATEMENT | $ |
| PLUS DEPOSITS NOT CREDITED ON THIS STATEMENT | (+) |
| | (+) |
| | (+) |
| | (+) |
| | (+) |
| TOTAL | (=) |
| LESS TOTAL OF OUTSTANDING CHECKS/DEBITS | (-) |
| BALANCE | (=) |

This amount should agree with your checkbook balance after entering in your checkbook all charges, deductions and interest credited shown on this statement.

**IF YOUR ACCOUNT DOES NOT BALANCE, PLEASE CHECK THE FOLLOWING CAREFULLY:**

Have you entered the amount of each check/debit in your checkbook correctly?
Are the deposit amounts entered in your checkbook the same as shown on this statement?
Have all charges been deducted from your checkbook?
Have you double-checked the addition and subtractions in your checkbook?
Have you brought the correct balance forward from one checkbook page to another?
Have all checks/debits been deducted from your checkbook?

### INFORMATION CONCERNING YOUR ELECTRONIC FUND TRANSFERS

**In Case of Errors or Questions About Your Electronic Transfers.** If you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt, call 800.627.1632, email eSupport@htb.com, or write:

HomeTrust Bank Service Center
Attention: Deposit Operations
P.O. Box 10
Asheville, North Carolina 28802-0010

We must hear from you no later than sixty (60) days after we sent the FIRST notification on which the problem or error appeared.

1. Include your name and account number.
2. Describe the error or the transfer in question and explain as clearly as possible why you believe it is an error or why you need more information.
3. Include the dollar amount of the suspected error.

If you inform us orally, we may require that you send your claim or question in writing within ten (10) business days. We will report to you the results of our investigation within ten (10) business days after we receive your inquiry and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question. If we decide to do this, we will re-credit your account within ten (10) business days [twenty (20) business days for new accounts, as defined by Regulation CC] for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation. If we request that you put your complaint in writing and we do not receive it within ten (10) business days, we may not re-credit your account. We will report the results to you within three (3) business days after we finish our investigation. If we determine there was no error, we will send you a written explanation. You may request copies of the documents we used in our investigation.

If the alleged error involves a new account, an electronic funds transfer resulting from a point-of-sale transaction, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question.

## BUSINESS ANALYSIS CHECKING-XXXXXXXX9799 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| | *Dunwoody Wings LLC* | |
| 11/10/2023 | WEB TFR FR XXXXXXXX9756<br>*TFR102441009877* | $42,200.00 |
| 11/13/2023 | TLR TFR XXXXXXXX1921<br>*COURTESY REFUND*<br>*FEE REFUND* | $35.00 |
| 11/13/2023 | TLR TFR XXXXXXXX1923<br>*COURTESY REFUND*<br>*FEE REFUND* | $35.00 |
| 11/13/2023 | TLR TFR XXXXXXXX1924<br>*COURTESY REFUND*<br>*FEE REFUND* | $35.00 |
| 11/13/2023 | TLR TFR XXXXXXXX1925<br>*COURTESY REFUND*<br>*FEE REFUND* | $35.00 |
| 11/13/2023 | TLR TFR XXXXXXXX1927<br>*COURTESY REFUND*<br>*FEE REFUND* | $35.00 |
| 11/13/2023 | TLR TFR XXXXXXXX1929<br>*COURTESY REFUND*<br>*FEE REFUND* | $35.00 |
| 11/13/2023 | TLR TFR XXXXXXXX1931<br>*COURTESY REFUND*<br>*FEE REFUND* | $35.00 |
| 11/13/2023 | R29 Corp Cust Adv No Auth<br>*Wild Wing of Hilton He*<br>*00000006000059799* | $100.85 |
| 11/13/2023 | R29 Corp Cust Adv No Auth<br>*Dunwoody Wings LLC*<br>*00000006000059799* | $120.85 |
| 11/17/2023 | WEB TFR FR XXXXXXXX9756<br>*TFR092513010897* | $40,900.00 |
| 11/20/2023 | WEB TFR FR XXXXXXXX9756<br>*TFR085637001721* | $4,121.50 |
| 11/24/2023 | WEB TFR FR XXXXXXXX9756<br>*TFR080826009392* | $43,179.25 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 11/06/2023 | Worldpay MTHCHGS<br>*XXXXXXXXXXX0411*<br>*North Charleston Wings* | $125.85 |
| 11/06/2023 | Worldpay MTHCHGS<br>*XXXXXXXXXXX9248*<br>*Bluffton Wings LLC* | $144.85 |
| 11/06/2023 | Worldpay MTHCHGS<br>*XXXXXXXXXXX3923*<br>*Greenville WWC, LLC* | $175.85 |
| 11/06/2023 | Worldpay MTHCHGS<br>*XXXXXXXXXXX0055*<br>*Wilmington Wings LLC* | $150.85 |
| 11/06/2023 | Worldpay MTHCHGS<br>*XXXXXXXXXXX0437*<br>*Anderson Wings LLC* | $125.85 |

## BUSINESS ANALYSIS CHECKING-XXXXXXXX9799 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 11/06/2023 | Worldpay MTHCHGS *XXXXXXXXXXX0460* *Wings Over Spartanburg* | $149.85 |
| 11/07/2023 | VANTIV_INTG_PYMT BILLNG *XXXXXXXXX6051* *Dunwoody Wings LLC* | $120.85 |
| 11/07/2023 | VANTIV_INTG_PYMT BILLNG *XXXXXXXXX9385* *Wild Wing of Hilton He* | $100.85 |
| 11/10/2023 | VANTIV_INTG_PYMT RETRY PYMT *XXXXXXXXX6051* *Dunwoody Wings LLC* | $120.85 |
| 11/10/2023 | VANTIV_INTG_PYMT RETRY PYMT *XXXXXXXXX9385* *Wild Wing of Hilton He* | $100.85 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 11/03/2023 | OUTGOING WIRE 246468 AETIUS CO *MPANIES* | $46,500.00 |
| 11/07/2023 | Returned Item Fee *Overdrawn Funds* | $35.00 |
| 11/07/2023 | Returned Item Fee *Overdrawn Funds* | $35.00 |
| 11/07/2023 | Overdraft Fee *Overdrawn Funds* | $35.00 |
| 11/07/2023 | Overdraft Fee *Overdrawn Funds* | $35.00 |
| 11/07/2023 | Overdraft Fee *Overdrawn Funds* | $35.00 |
| 11/07/2023 | Overdraft Fee *Overdrawn Funds* | $35.00 |
| 11/07/2023 | Overdraft Fee *Overdrawn Funds* | $35.00 |
| 11/10/2023 | OUTGOING WIRE 247260 AETIUS CO *MPANIES* | $41,800.00 |
| 11/15/2023 | MTHLY ANALYSIS CHARGE | $65.19 |
| 11/17/2023 | OUTGOING WIRE 247675 AETIUS CO *MPANIES* | $31,900.82 |
| 11/17/2023 | OUTGOING WIRE 247676 AETIUS CO *MPANIES* | $8,937.46 |
| 11/20/2023 | OUTGOING WIRE 247755 AETIUS CO *MPANIES* | $1,124.05 |
| 11/20/2023 | OUTGOING WIRE 247756 AETIUS CO *MPANIES* | $3,075.95 |
| 11/24/2023 | OUTGOING WIRE 248102 AETIUS CO *MPANIES* | $33,505.34 |
| 11/24/2023 | OUTGOING WIRE 248101 AETIUS CO *MPANIES* | $9,673.91 |
| 11/30/2023 | WEB TFR TO XXXXXXXX9756 *TFR144013009211* | $409.78 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/31/2023 | $91.75 | 11/08/2023 | -$153.25 | 11/15/2023 | $426.56 |
| 11/06/2023 | -$781.35 | 11/10/2023 | $25.05 | 11/17/2023 | $488.28 |
| 11/07/2023 | -$374.95 | 11/13/2023 | $491.75 | 11/20/2023 | $409.78 |

## BUSINESS ANALYSIS CHECKING-XXXXXXXX9799 (continued)

### Daily Balances (continued)

| Date | Amount |
|---|---|
| 11/30/2023 | $0.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $175.00 | $490.00 |
| Total Returned Item Fees | $70.00 | $105.00 |

This page left intentionally blank